# EXHIBIT 11

**FILED UNDER SEAL**

| BegDoc | EndDoc | BegAttach | EndAttach | ParentDocumentDateTime | From | To | CC |
|---|---|---|---|---|---|---|---|
| Mandler0000094 | Mandler0000096 | Mandler0000094 | Mandler0000096 | 3/25/2015 15:35 | bernstein, jarrod (jarrod.bernstein@carepointhealth.org) | Minniear, Randy (randy.minniear@carepointhealth.org); Kelly, Dennis (dennis.kelly@carepointhealth.org); Prizant, Leslie (leslie.prizant@carepointhealth.org); Gingerich, Brad (brad.gingerich@carepointhealth.org); Jeff Mandler (jmand58@comcast.net); Vivek Garipalli (vgaripalli@gmail.com); Jim Lawler (lawlerjp@aol.com) | |
| Mandler0000097 | Mandler0000097 | Mandler0000097 | Mandler0000099 | 3/25/2015 15:39 | Ojagir, Giselle (giselle.ojagir@carepointhealth.org) | Bryant, Gary (gary.bryant@carepointhealth.org); Alexander, Carol (carol.alexander@carepointhealth.org); Kharode, Kirat (kirat.kharode@carepointhealth.org); Kifaieh, Nizar (nizar.kifaieh@carepointhealth.org); Jeff Mandler (jmand58@comcast.net); Zimmerman, Joanna (joanna.zimmerman@carepointhealth.org); Bernstein, Jaima (jaima.bernstein@carepointhealth.org) | Taylor, Joel (joel.taylor@carepointhealth.org); Augustyn, Jason (jason.augustyn@carepointhealth.org) |
| Mandler0000098 | Mandler0000098 | Mandler0000097 | Mandler0000099 | 3/25/2015 15:39 | | | |
| Mandler0000099 | Mandler0000099 | Mandler0000097 | Mandler0000099 | 3/25/2015 15:39 | | | |
| Mandler0000100 | Mandler0000100 | Mandler0000100 | Mandler0000102 | 3/25/2015 15:39 | Ojagir, Giselle (giselle.ojagir@carepointhealth.org) | Bryant, Gary (gary.bryant@carepointhealth.org); Alexander, Carol (carol.alexander@carepointhealth.org); Zimmerman, Joanna (joanna.zimmerman@carepointhealth.org); Mintz, Andrew (andrew.mintz@carepointhealth.org); Kifaieh, Nizar (nizar.kifaieh@carepointhealth.org); Howard, Chris (chrishoward@goupstream.net); (jmand58@gmail.com); Jeff Mandler (jmand58@comcast.net); Kelly, Dennis (dennis.kelly@carepointhealth.org) | |
| Mandler0000101 | Mandler0000101 | Mandler0000100 | Mandler0000102 | 3/25/2015 15:39 | | | |
| Mandler0000102 | Mandler0000102 | Mandler0000100 | Mandler0000102 | 3/25/2015 15:39 | | | |
| Mandler0000103 | Mandler0000105 | Mandler0000103 | Mandler0000105 | 3/25/2015 15:45 | Kelly, Dennis (dennis.kelly@carepointhealth.org) | (jmand58@gmail.com) | Macchia, Gerard (GE Healthcare) (gerard.macchia@med.ge.com); Mandler Jeff (jmand58@comcast.net); Dials, Jeremy (GE Capital) (jeremy.dials@ge.com); Bryant, Gary (gary.bryant@carepo |
| Mandler0000106 | Mandler0000109 | Mandler0000106 | Mandler0000109 | 3/25/2015 15:48 | bernstein, jarrod (jarrod.bernstein@carepointhealth.org) | James Lawler (lawlerjp@aol.com) | Minniear, Randy (randy.minniear@carepointhealth.org); Kelly, Dennis (dennis.kelly@carepointhealth.org); Prizant, Leslie (leslie.prizant@carepointhealth.org); Gingerich, Brad (brad.gingerich |
| Mandler0000110 | Mandler0000112 | Mandler0000110 | Mandler0000112 | 3/25/2015 15:48 | James Lawler (lawlerjp@aol.com) | bernstein, jarrod (jarrod.bernstein@carepointhealth.org) | Minniear, Randy (randy.minniear@carepointhealth.org); Kelly, Dennis (dennis.kelly@carepointhealth.org); Prizant, Leslie (leslie.prizant@carepointhealth.org); Gingerich, Brad (brad.gingerich |
| Mandler0000113 | Mandler0000114 | Mandler0000113 | Mandler0000114 | 3/25/2015 15:52 | Keenan, Brianne (brianne.keenan@carepointhealth.org) | Barr, Jennifer (jennifer.barr@carepointhealth.org); Dennis Kelly (denniskelly@goupstream.net); Mercado, Rosa (rosa.mercado@carepointhealth.org); Howard, Chris (chrishoward@goupstream.net); Mintz, Andrew (andrew.mintz@carepointhealth.org); Beggs, Mike (mike.beggs@carepointhealth.org); Newell, Charece (charece.newell@carepointhealth.org); Gingerich, Brad (brad.gingerich@carepointhealth.org); Tramutola, Elaine (etramutola@bayonnemedicalcenter.org); Davis, Alicia (alicia.davis@carepointhealth.org); Rodriguez, Frank (frank.rodriguez@carepointhealth.org); Bernstein, Jaima (jaima.bernstein@carepointhealth.org); Kelly, Dennis (dennis.kelly@carepointhealth.org); Zimmerman, Joanna (joanna.zimmerman@carepointhealth.org); Jeff Mandler (jmand58@comcast.net); Solop, Jordan (jordan.solop@carepointhealth.org); Prizant, Leslie (leslie.prizant@carepointhealth.org); Binkley, Leanne (leanne.binkley@carepointhealth.org); Hockaday, Rebecca (rebecca.hockaday@carepointhealth.org); Barrientos, Linda (linda.barrientos@carepointhealth.org); Zicarelli, Janet (janet.zicarelli@carepointhealth.org); Matthews, Jessica (jessica.matthews@carepointhealth.org); Brad Gingerich (bgingerich@hcmcr.com); Taylor, Joel (joel.taylor@carepointhealth.org); Ivy, Judson (judson.ivy@carepointhealth.org); Bryant, Gary (gary.bryant@carepointhealth.org); bernstein, jarrod (jarrod.bernstein@carepointhealth.org); Alexander, Carol (carol.alexander@carepointhealth.org); Ojagir, Giselle (giselle.ojagir@carepointhealth.org); Tramutola, Elaine (elaine.tramutola@carepointhealth.org); Fernandez, Emily (emily.fernandez@carepointhealth.org); bernstein, jarrod (jarrod.bernstein@carepointhealth.org); (jmand58@gmail.com); Kharode, Kirat (kirat.kharode@carepointhealth.org) | |
| Mandler0000115 | Mandler0000115 | Mandler0000115 | Mandler0000117 | 3/25/2015 15:53 | Keenan, Brianne (brianne.keenan@carepointhealth.org) | Barr, Jennifer (jennifer.barr@carepointhealth.org); Dennis Kelly (denniskelly@goupstream.net); Mercado, Rosa (rosa.mercado@carepointhealth.org); Howard, Chris (chrishoward@goupstream.net); Mintz, Andrew (andrew.mintz@carepointhealth.org); Beggs, Mike (mike.beggs@carepointhealth.org); Newell, Charece (charece.newell@carepointhealth.org); Gingerich, Brad (brad.gingerich@carepointhealth.org); Tramutola, Elaine (etramutola@bayonnemedicalcenter.org); Davis, Alicia (alicia.davis@carepointhealth.org); Rodriguez, Frank (frank.rodriguez@carepointhealth.org); Bernstein, Jaima (jaima.bernstein@carepointhealth.org); Kelly, Dennis (dennis.kelly@carepointhealth.org); Zimmerman, Joanna (joanna.zimmerman@carepointhealth.org); Jeff Mandler (jmand58@comcast.net); Solop, Jordan (jordan.solop@carepointhealth.org); Prizant, Leslie (leslie.prizant@carepointhealth.org); Binkley, Leanne (leanne.binkley@carepointhealth.org); Hockaday, Rebecca (rebecca.hockaday@carepointhealth.org); Barrientos, Linda (linda.barrientos@carepointhealth.org); Zicarelli, Janet (janet.zicarelli@carepointhealth.org); Matthews, Jessica (jessica.matthews@carepointhealth.org); Brad Gingerich (bgingerich@hcmcr.com); Taylor, Joel (joel.taylor@carepointhealth.org); Ivy, Judson (judson.ivy@carepointhealth.org); Bryant, Gary (gary.bryant@carepointhealth.org); bernstein, jarrod (jarrod.bernstein@carepointhealth.org); Alexander, Carol (carol.alexander@carepointhealth.org); Ojagir, Giselle (giselle.ojagir@carepointhealth.org); Tramutola, Elaine (elaine.tramutola@carepointhealth.org); Fernandez, Emily (emily.fernandez@carepointhealth.org) | bernstein, jarrod (jarrod.bernstein@carepointhealth.org); (jmand58@gmail.com); Kharode, Kirat (kirat.kharode@carepointhealth.org) |
| Mandler0000116 | Mandler0000116 | Mandler0000115 | Mandler0000117 | 3/25/2015 15:53 | | | |
| Mandler0000117 | Mandler0000117 | Mandler0000115 | Mandler0000117 | 3/25/2015 15:53 | | | |

| BegDoc | EndDoc | BegAttach | EndAttach | ParentDocumentDateTime | From | To | CC |
|---|---|---|---|---|---|---|---|
| Mandler0000118 | Mandler0000118 | Mandler0000118 | Mandler0000123 | 3/25/2015 15:53 | Keenan, Brianne (brianne.keenan@carepointhealth.org) | Barr, Jennifer (jennifer.barr@carepointhealth.org); Dennis Kelly (denniskelly@goupstream.net); Mercado, Rosa (rosa.mercado@carepointhealth.org); Howard, Chris (chrishoward@goupstream.net); Mintz, Andrew (andrew.mintz@carepointhealth.org); Beggs, Mike (mike.beggs@carepointhealth.org); Newell, Charece (charece.newell@carepointhealth.org); Gingerich, Brad (brad.gingerich@carepointhealth.org); Tramutola, Elaine (etramutola@bayonnemedicalcenter.org); Davis, Alicia (alicia.davis@carepointhealth.org); Rodriguez, Frank (frank.rodriguez@carepointhealth.org); Bernstein, Jaima (jaima.bernstein@carepointhealth.org); Kelly, Dennis (dennis.kelly@carepointhealth.org); Zimmerman, Joanna (joanna.zimmerman@carepointhealth.org); Jeff Mandler (jmand58@comcast.net); Solop, Jordan (jordan.solop@carepointhealth.org); Prizant, Leslie (leslie.prizant@carepointhealth.org); Binkley, Leanne (leanne.binkley@carepointhealth.org); Hockaday, Rebecca (rebecca.hockaday@carepointhealth.org); Barrientos, Linda (linda.barrientos@carepointhealth.org); Zicarelli, Janet (janet.zicarelli@carepointhealth.org); Matthews, Jessica (jessica.matthews@carepointhealth.org); Brad Gingerich (bgingerich@hcmcr.com); Taylor, Joel (joel.taylor@carepointhealth.org); Ivy, Judson (judson.ivy@carepointhealth.org); Bryant, Gary (gary.bryant@carepointhealth.org); Alexander, Carol (carol.alexander@carepointhealth.org); Ojagir, Giselle (giselle.ojagir@carepointhealth.org); Tramutola, Elaine (elaine.tramutola@carepointhealth.org); Fernandez, Emily (emily.fernandez@carepointhealth.org) | (jmand58@gmail.com); Kharode, Kirat (kirat.kharode@carepointhealth.org); bernstein, jarrod (jarrod.bernstein@carepointhealth.org) |
| Mandler0000119 | Mandler0000119 | Mandler0000118 | Mandler0000123 | 3/25/2015 15:53 | | | |
| Mandler0000120 | Mandler0000120 | Mandler0000118 | Mandler0000123 | 3/25/2015 15:53 | | | |
| Mandler0000121 | Mandler0000121 | Mandler0000118 | Mandler0000123 | 3/25/2015 15:53 | | | |
| Mandler0000122 | Mandler0000122 | Mandler0000118 | Mandler0000123 | 3/25/2015 15:53 | | | |
| Mandler0000123 | Mandler0000123 | Mandler0000118 | Mandler0000123 | 3/25/2015 15:53 | | | |
| Mandler0000124 | Mandler0000124 | Mandler0000124 | Mandler0000126 | 3/25/2015 15:53 | Keenan, Brianne (brianne.keenan@carepointhealth.org) | Mercado, Rosa (rosa.mercado@carepointhealth.org); Brad Gingerich (bgingerich@hcmcr.com); Matthews, Jessica (jessica.matthews@carepointhealth.org); Zimmerman, Joanna (joanna.zimmerman@carepointhealth.org); Taylor, Joel (joel.taylor@carepointhealth.org); Gingerich, Brad (brad.gingerich@carepointhealth.org); Alexander, Carol (carol.alexander@carepointhealth.org); Hockaday, Rebecca (rebecca.hockaday@carepointhealth.org); Solop, Jordan (jordan.solop@carepointhealth.org); Rodriguez, Frank (frank.rodriguez@carepointhealth.org); Prizant, Leslie (leslie.prizant@carepointhealth.org); Jeff Mandler (jmand58@comcast.net); Ivy, Judson (judson.ivy@carepointhealth.org); Zicarelli, Janet (janet.zicarelli@carepointhealth.org); Bryant, Gary (gary.bryant@carepointhealth.org); Bernstein, Jaima (jaima.bernstein@carepointhealth.org); Binkley, Leanne (leanne.binkley@carepointhealth.org); Ojagir, Giselle (giselle.ojagir@carepointhealth.org); Barrientos, Linda (linda.barrientos@carepointhealth.org); Tramutola, Elaine (elaine.tramutola@carepointhealth.org); Howard, Chris (chrishoward@goupstream.net); Tramutola, Elaine (etramutola@bayonnemedicalcenter.org); Beggs, Mike (mike.beggs@carepointhealth.org); Davis, Alicia (alicia.davis@carepointhealth.org); Kelly, Dennis (dennis.kelly@carepointhealth.org); Barr, Jennifer (jennifer.barr@carepointhealth.org); Newell, Charece (charece.newell@carepointhealth.org); Dennis Kelly (denniskelly@goupstream.net); Mintz, Andrew (andrew.mintz@carepointhealth.org); Fernandez, Emily (emily.fernandez@carepointhealth.org) | Kharode, Kirat (kirat.kharode@carepointhealth.org); (jmand58@gmail.com); bernstein, jarrod (jarrod.bernstein@carepointhealth.org) |
| Mandler0000125 | Mandler0000125 | Mandler0000124 | Mandler0000126 | 3/25/2015 15:53 | | | |
| Mandler0000126 | Mandler0000126 | Mandler0000124 | Mandler0000126 | 3/25/2015 15:53 | | | |
| Mandler0000127 | Mandler0000130 | Mandler0000127 | Mandler0000130 | 3/25/2015 15:58 | Kelly, Dennis (dennis.kelly@carepointhealth.org) | bernstein, jarrod (jarrod.bernstein@carepointhealth.org) | Minniear, Randy (randy.minniear@carepointhealth.org); Prizant, Leslie (leslie.prizant@carepointhealth.org); Gingerich, Brad (brad.gingerich@carepointhealth.org); Jeff Mandler (jmand58@... |
| Mandler0000131 | Mandler0000135 | Mandler0000131 | Mandler0000135 | 3/25/2015 16:00 | Vivek Garipalli (vgaripalli@gmail.com) | bernstein, jarrod (jarrod.bernstein@carepointhealth.org) | James Lawler (lawlerjp@aol.com); Minniear, Randy (randy.minniear@carepointhealth.org); Kelly, Dennis (dennis.kelly@carepointhealth.org); Prizant, Leslie (leslie.prizant@carepointhealth.o... |
| Mandler0000136 | Mandler0000141 | Mandler0000136 | Mandler0000141 | 3/25/2015 16:02 | Gingerich, Brad (brad.gingerich@carepointhealth.org) | Vivek Garipalli (vgaripalli@gmail.com); bernstein, jarrod (jarrod.bernstein@carepointhealth.org) | James Lawler (lawlerjp@aol.com); Minniear, Randy (randy.minniear@carepointhealth.org); Kelly, Dennis (dennis.kelly@carepointhealth.org); Prizant, Leslie (leslie.prizant@carepointhealth.o... |
| Mandler0000142 | Mandler0000145 | Mandler0000142 | Mandler0000145 | 3/25/2015 16:04 | Vivek Garipalli (vgaripalli@gmail.com) | Kelly, Dennis (dennis.kelly@carepointhealth.org) | bernstein, jarrod (jarrod.bernstein@carepointhealth.org); Minniear, Randy (randy.minniear@carepointhealth.org); Prizant, Leslie (leslie.prizant@carepointhealth.org); Gingerich, Brad (brad.g... |
| Mandler0000146 | Mandler0000150 | Mandler0000146 | Mandler0000150 | 3/25/2015 16:09 | bernstein, jarrod (jarrod.bernstein@carepointhealth.org) | Kelly, Dennis (dennis.kelly@carepointhealth.org) | Minniear, Randy (randy.minniear@carepointhealth.org); Prizant, Leslie (leslie.prizant@carepointhealth.org); Gingerich, Brad (brad.gingerich@carepointhealth.org); Jeff Mandler (jmand58@... |
| Mandler0000151 | Mandler0000152 | Mandler0000151 | Mandler0000153 | 3/25/2015 16:16 | Keenan, Brianne (brianne.keenan@carepointhealth.org) | Barr, Jennifer (jennifer.barr@carepointhealth.org); Dennis Kelly (denniskelly@goupstream.net); Mercado, Rosa (rosa.mercado@carepointhealth.org); Howard, Chris (chrishoward@goupstream.net); Mintz, Andrew (andrew.mintz@carepointhealth.org); Beggs, Mike (mike.beggs@carepointhealth.org); Newell, Charece (charece.newell@carepointhealth.org); Gingerich, Brad (brad.gingerich@carepointhealth.org); Tramutola, Elaine (etramutola@bayonnemedicalcenter.org); Davis, Alicia (alicia.davis@carepointhealth.org); Rodriguez, Frank (frank.rodriguez@carepointhealth.org); Bernstein, Jaima (jaima.bernstein@carepointhealth.org); Kelly, Dennis (dennis.kelly@carepointhealth.org); Zimmerman, Joanna (joanna.zimmerman@carepointhealth.org); Jeff Mandler (jmand58@comcast.net); Solop, Jordan (jordan.solop@carepointhealth.org); Prizant, Leslie (leslie.prizant@carepointhealth.org); Binkley, Leanne (leanne.binkley@carepointhealth.org); Hockaday, Rebecca (rebecca.hockaday@carepointhealth.org); Barrientos, Linda (linda.barrientos@carepointhealth.org); Zicarelli, Janet (janet.zicarelli@carepointhealth.org); Matthews, Jessica (jessica.matthews@carepointhealth.org); Brad Gingerich (bgingerich@hcmcr.com); Taylor, Joel (joel.taylor@carepointhealth.org); Ivy, Judson (judson.ivy@carepointhealth.org); Bryant, Gary (gary.bryant@carepointhealth.org); bernstein, jarrod (jarrod.bernstein@carepointhealth.org); Alexander, Carol (carol.alexander@carepointhealth.org); Ojagir, Giselle (giselle.ojagir@carepointhealth.org); Tramutola, Elaine (elaine.tramutola@carepointhealth.org); Fernandez, Emily (emily.fernandez@carepointhealth.org); bernstein, jarrod (jarrod.bernstein@carepointhealth.org) | (jmand58@gmail.com); Kharode, Kirat (kirat.kharode@carepointhealth.org) |
| Mandler0000153 | Mandler0000153 | Mandler0000151 | Mandler0000153 | 3/25/2015 16:16 | | | |

| BegDoc | EndDoc | BegAttach | EndAttach | ParentDocumentDateTime | From | To | CC |
|---|---|---|---|---|---|---|---|
| Mandler0000154 | Mandler0000159 | Mandler0000154 | Mandler0000159 | 3/25/2015 16:24 | Gingerich, Brad (brad.gingerich@carepointhealth.org) | Vivek Garipalli (vgaripalli@gmail.com); Kelly, Dennis (dennis.kelly@carepointhealth.org) | bernstein, jarrod (jarrod.bernstein@carepointhealth.org); Minniear, Randy (randy.minniear@carepointhealth.org); Prizant, Leslie (leslie.prizant@carepointhealth.org); Jeff Mandler (jmand58… |
| Mandler0000172 | Mandler0000176 | Mandler0000172 | Mandler0000176 | 3/25/2015 16:49 | Vivek Garipalli (vgaripalli@gmail.com) | (jmand58@gmail.com); Kelly, Dennis (dennis.kelly@carepointhealth.org) | Kelly, Dennis (dennis.kelly@carepointhealth.org); bernstein, jarrod (jarrod.bernstein@carepointhealth.org); Minniear, Randy (randy.minniear@carepointhealth.org); Prizant, Leslie (leslie.priz… |
| Mandler0000184 | Mandler0000189 | Mandler0000184 | Mandler0000189 | 3/25/2015 17:15 | Vivek Garipalli (vgaripalli@gmail.com) | Gingerich, Brad (brad.gingerich@carepointhealth.org) | (jmand58@gmail.com); Kelly, Dennis (dennis.kelly@carepointhealth.org); bernstein, jarrod (jarrod.bernstein@carepointhealth.org); Minniear, Randy (randy.minniear@carepointhealth.org)… |
| Mandler0000190 | Mandler0000194 | Mandler0000190 | Mandler0000194 | 3/25/2015 17:29 | James Lawler (lawlerjp@aol.com) | Vivek Garipalli (vgaripalli@gmail.com) | bernstein, jarrod (jarrod.bernstein@carepointhealth.org); Minniear, Randy (randy.minniear@carepointhealth.org); Kelly, Dennis (dennis.kelly@carepointhealth.org); Prizant, Leslie (leslie… |
| Mandler0000195 | Mandler0000196 | Mandler0000195 | Mandler0000196 | 3/25/2015 17:30 | Keenan, Brianne (brianne.keenan@carepointhealth.org) | Tramutola, Elaine (etramutola@bayonnemedicalcenter.org); Bryant, Gary (gary.bryant@carepointhealth.org); Jeff Mandler (jmand58@comcast.net); Mercado, Rosa (rosa.mercado@carepointhealth.org); Solop, Jordan (jordan.solop@carepointhealth.org); Kelly, Dennis (dennis.kelly@carepointhealth.org); Tramutola, Elaine (elaine.tramutola@carepointhealth.org); Rodriguez, Frank (frank.rodriguez@carepointhealth.org); Dennis Kelly (denniskelly@goupstream.net); Zicarelli, Janet (janet.zicarelli@carepointhealth.org); Barrientos, Linda (linda.barrientos@carepointhealth.org); Taylor, Joel (joel.taylor@carepointhealth.org); Newell, Charece (charece.newell@carepointhealth.org); Davis, Alicia (alicia.davis@carepointhealth.org); Alexander, Carol (carol.alexander@carepointhealth.org); Fernandez, Emily (emily.fernandez@carepointhealth.org); Beggs, Mike (mike.beggs@carepointhealth.org); Binkley, Leanne (leanne.binkley@carepointhealth.org); Ivy, Judson (judson.ivy@carepointhealth.org); Brad Gingerich (bgingerich@hcmcr.com); Bernstein, Jaima (jaima.bernstein@carepointhealth.org); Ojagir, Giselle (giselle.ojagir@carepointhealth.org); Prizant, Leslie (leslie.prizant@carepointhealth.org); Barr, Jennifer (jennifer.barr@carepointhealth.org); Mintz, Andrew (andrew.mintz@carepointhealth.org); Hockaday, Rebecca (rebecca.hockaday@carepointhealth.org); Zimmerman, Joanna (joanna.zimmerman@carepointhealth.org); Howard, Chris (chrishoward@goupstream.net); Gingerich, Brad (brad.gingerich@carepointhealth.org); Matthews, Jessica (jessica.matthews@carepointhealth.org); Kharode, Kirat (kirat.kharode@carepointhealth.org); bernstein, jarrod (jarrod.bernstein@carepointhealth.org); (jmand58@gmail.com) | |
| Mandler0000197 | Mandler0000200 | Mandler0000197 | Mandler0000200 | 3/25/2015 17:31 | James Lawler (lawlerjp@aol.com) | Kelly, Dennis (dennis.kelly@carepointhealth.org) | bernstein, jarrod (jarrod.bernstein@carepointhealth.org); Minniear, Randy (randy.minniear@carepointhealth.org); Prizant, Leslie (leslie.prizant@carepointhealth.org); Gingerich, Brad (brad… |
| Mandler0000201 | Mandler0000204 | Mandler0000201 | Mandler0000204 | 3/25/2015 17:33 | James Lawler (lawlerjp@aol.com) | Vivek Garipalli (vgaripalli@gmail.com) | Kelly, Dennis (dennis.kelly@carepointhealth.org); bernstein, jarrod (jarrod.bernstein@carepointhealth.org); Minniear, Randy (randy.minniear@carepointhealth.org); Prizant, Leslie (leslie.priz… |
| Mandler0000205 | Mandler0000209 | Mandler0000205 | Mandler0000209 | 3/25/2015 17:35 | bernstein, jarrod (jarrod.bernstein@carepointhealth.org) | Gingerich, Brad (brad.gingerich@carepointhealth.org) | Kelly, Dennis (dennis.kelly@carepointhealth.org); Minniear, Randy (randy.minniear@carepointhealth.org); Prizant, Leslie (leslie.prizant@carepointhealth.org); Gingerich, Brad (brad.gingerich… |
| Mandler0000210 | Mandler0000215 | Mandler0000210 | Mandler0000215 | 3/25/2015 17:48 | James Lawler (lawlerjp@aol.com) | | Vivek Garipalli (vgaripalli@gmail.com); Kelly, Dennis (dennis.kelly@carepointhealth.org); bernstein, jarrod (jarrod.bernstein@carepointhealth.org); Minniear, Randy (randy.minniear@carepo… |
| Mandler0000216 | Mandler0000216 | Mandler0000216 | Mandler0000232 | 3/25/2015 17:50 | Marino, Mark D. (mark.marino@klgates.com) | (vgaripalli@gmail.com); Jim Lawler (lawlerjp@aol.com) (lawlerjp@aol.com); Jeffrey Mandler (jmand58@comcast.net) (jmand58@comcast.net); Bryant, Gary (Gary.Bryant@carepointhealth.org) (gary.bryant@carepointhealth.org); Kelly, Dennis (Dennis.Kelly@CarePointhealth.org) (dennis.kelly@carepointhealth.org); 'Prizant, Leslie' (Leslie.Prizant@carepointhealth.org) (leslie.prizant@carepointhealth.org); Gingerich, Bradley (Brad.Gingerich@carepointhealth.org) (brad.gingerich@carepointhealth.org); Judson Ivy (judson.ivy@ensemblehp.com) (judson.ivy@ensemblehp.com) | La Rocco, Anthony P. (anthony.larocco@klgates.com) |
| Mandler0000217 | Mandler0000232 | Mandler0000216 | Mandler0000232 | 3/25/2015 17:50 | | | |
| Mandler0000233 | Mandler0000239 | Mandler0000233 | Mandler0000239 | 3/25/2015 17:57 | Minniear, Randy (randy.minniear@carepointhealth.org) | James Lawler (lawlerjp@aol.com); Gingerich, Brad (brad.gingerich@carepointhealth.org) | Vivek Garipalli (vgaripalli@gmail.com); Kelly, Dennis (dennis.kelly@carepointhealth.org); bernstein, jarrod (jarrod.bernstein@carepointhealth.org); Prizant, Leslie (leslie.prizant@carepointhe… |
| Mandler0000240 | Mandler0000246 | Mandler0000240 | Mandler0000246 | 3/25/2015 18:10 | bernstein, jarrod (jarrod.bernstein@carepointhealth.org) | Minniear, Randy (randy.minniear@carepointhealth.org) | James Lawler (lawlerjp@aol.com); Gingerich, Brad (brad.gingerich@carepointhealth.org); Vivek Garipalli (vgaripalli@gmail.com); Kelly, Dennis (dennis.kelly@carepointhealth.org); Prizant, Le… |
| Mandler0000247 | Mandler0000254 | Mandler0000247 | Mandler0000254 | 3/25/2015 18:23 | Kelly, Dennis (dennis.kelly@carepointhealth.org) | bernstein, jarrod (jarrod.bernstein@carepointhealth.org); Minniear, Randy (randy.minniear@carepointhealth.org) | James Lawler (lawlerjp@aol.com); Gingerich, Brad (brad.gingerich@carepointhealth.org); Vivek Garipalli (vgaripalli@gmail.com); Prizant, Leslie (leslie.prizant@carepointhealth.org); Jeff Man… |
| Mandler0000255 | Mandler0000262 | Mandler0000255 | Mandler0000262 | 3/25/2015 18:30 | Vivek Garipalli (vgaripalli@gmail.com) | bernstein, jarrod (jarrod.bernstein@carepointhealth.org) | Minniear, Randy (randy.minniear@carepointhealth.org); James Lawler (lawlerjp@aol.com); Gingerich, Brad (brad.gingerich@carepointhealth.org); Kelly, Dennis (dennis.kelly@carepointhealth… |
| Mandler0000263 | Mandler0000271 | Mandler0000263 | Mandler0000271 | 3/25/2015 18:31 | Vivek Garipalli (vgaripalli@gmail.com) | Kelly, Dennis (dennis.kelly@carepointhealth.org) | bernstein, jarrod (jarrod.bernstein@carepointhealth.org); Minniear, Randy (randy.minniear@carepointhealth.org); James Lawler (lawlerjp@aol.com); Gingerich, Brad (brad.gingerich@carepo… |
| Mandler0000272 | Mandler0000280 | Mandler0000272 | Mandler0000280 | 3/25/2015 18:35 | bernstein, jarrod (jarrod.bernstein@carepointhealth.org) | Vivek Garipalli (vgaripalli@gmail.com) | Kelly, Dennis (dennis.kelly@carepointhealth.org); Minniear, Randy (randy.minniear@carepointhealth.org); James Lawler (lawlerjp@aol.com); Gingerich, Brad (brad.gingerich@carepointhealth… |
| Mandler0000283 | Mandler0000292 | Mandler0000283 | Mandler0000292 | 3/25/2015 18:38 | Vivek Garipalli (vgaripalli@gmail.com) | bernstein, jarrod (jarrod.bernstein@carepointhealth.org) | Kelly, Dennis (dennis.kelly@carepointhealth.org); Minniear, Randy (randy.minniear@carepointhealth.org); James Lawler (lawlerjp@aol.com); Gingerich, Brad (brad.gingerich@carepointhealth… |
| Mandler0000293 | Mandler0000301 | Mandler0000293 | Mandler0000301 | 3/25/2015 18:40 | bernstein, jarrod (jarrod.bernstein@carepointhealth.org) | Vivek Garipalli (vgaripalli@gmail.com) | Kelly, Dennis (dennis.kelly@carepointhealth.org); Minniear, Randy (randy.minniear@carepointhealth.org); James Lawler (lawlerjp@aol.com); Gingerich, Brad (brad.gingerich@carepointhealth… |
| Mandler0000302 | Mandler0000312 | Mandler0000302 | Mandler0000312 | 3/25/2015 18:43 | bernstein, jarrod (jarrod.bernstein@carepointhealth.org) | Vivek Garipalli (vgaripalli@gmail.com) | Kelly, Dennis (dennis.kelly@carepointhealth.org); Minniear, Randy (randy.minniear@carepointhealth.org); James Lawler (lawlerjp@aol.com); Gingerich, Brad (brad.gingerich@carepointhealth… |
| Mandler0000313 | Mandler0000322 | Mandler0000313 | Mandler0000322 | 3/25/2015 18:44 | Vivek Garipalli (vgaripalli@gmail.com) | bernstein, jarrod (jarrod.bernstein@carepointhealth.org) | Kelly, Dennis (dennis.kelly@carepointhealth.org); Minniear, Randy (randy.minniear@carepointhealth.org); James Lawler (lawlerjp@aol.com); Gingerich, Brad (brad.gingerich@carepointhealth… |
| Mandler0000323 | Mandler0000323 | Mandler0000323 | Mandler0000330 | 3/25/2015 19:17 | William Hand (wjhandcustomhomes@gmail.com) | (jmand58@gmail.com); wendy voshell (wvoshell@gmail.com); (jul.grenier@gmail.com) | |
| Mandler0000324 | Mandler0000326 | Mandler0000323 | Mandler0000330 | 3/25/2015 19:17 | | | |
| Mandler0000327 | Mandler0000330 | Mandler0000323 | Mandler0000330 | 3/25/2015 19:17 | | | |
| Mandler0000331 | Mandler0000336 | Mandler0000331 | Mandler0000336 | 3/25/2015 19:17 | Kelly, Dennis (dennis.kelly@carepointhealth.org) | James Lawler (lawlerjp@aol.com); bernstein, jarrod (jarrod.bernstein@carepointhealth.org) | Minniear, Randy (randy.minniear@carepointhealth.org); Prizant, Leslie (leslie.prizant@carepointhealth.org); Gingerich, Brad (brad.gingerich@carepointhealth.org); Jeff Mandler (jmand58@c… |
| Mandler0000337 | Mandler0000345 | Mandler0000337 | Mandler0000345 | 3/25/2015 19:18 | James Lawler (lawlerjp@aol.com) | (vgaripalli@gmail.com); (jarrod.bernstein@carepointhealth.org) | (dennis.kelly@carepointhealth.org); (randy.minniear@carepointhealth.org); (brad.gingerich@carepointhealth.org); (leslie.prizant@carepointhealth.org); (jmand58@comcast.net) |
| Mandler0000349 | Mandler0000354 | Mandler0000349 | Mandler0000354 | 3/25/2015 19:30 | Kelly, Dennis (dennis.kelly@carepointhealth.org) | Minniear, Randy (randy.minniear@carepointhealth.org) | bernstein, jarrod (jarrod.bernstein@carepointhealth.org); Prizant, Leslie (leslie.prizant@carepointhealth.org); Gingerich, Brad (brad.gingerich@carepointhealth.org); Jeff Mandler (jmand58@… |
| Mandler0000355 | Mandler0000360 | Mandler0000355 | Mandler0000360 | 3/25/2015 19:31 | Minniear, Randy (randy.minniear@carepointhealth.org) | Kelly, Dennis (dennis.kelly@carepointhealth.org) | bernstein, jarrod (jarrod.bernstein@carepointhealth.org); Prizant, Leslie (leslie.prizant@carepointhealth.org); Gingerich, Brad (brad.gingerich@carepointhealth.org); Jeff Mandler (jmand58@… |
| Mandler0000363 | Mandler0000368 | Mandler0000363 | Mandler0000368 | 3/25/2015 19:40 | Gingerich, Brad (brad.gingerich@carepointhealth.org) | Kelly, Dennis (dennis.kelly@carepointhealth.org); Minniear, Randy (randy.minniear@carepointhealth.org) | bernstein, jarrod (jarrod.bernstein@carepointhealth.org); Prizant, Leslie (leslie.prizant@carepointhealth.org); Jeff Mandler (jmand58@comcast.net); Vivek Garipalli (vgaripalli@gmail.com); J… |
| Mandler0000369 | Mandler0000374 | Mandler0000369 | Mandler0000374 | 3/25/2015 19:41 | Minniear, Randy (randy.minniear@carepointhealth.org) | Gingerich, Brad (brad.gingerich@carepointhealth.org) | Kelly, Dennis (dennis.kelly@carepointhealth.org); bernstein, jarrod (jarrod.bernstein@carepointhealth.org); Prizant, Leslie (leslie.prizant@carepointhealth.org); Jeff Mandler (jmand58@… |
| Mandler0000375 | Mandler0000376 | Mandler0000375 | Mandler0000376 | 3/25/2015 19:42 | Prizant, Leslie (leslie.prizant@carepointhealth.org) | Vivek Garipalli (Gmail) (vgaripalli@gmail.com); Jeffrey Mandler (jmand58@gmail.com) (jmand58@gmail.com); Jim Lawler (lawlerjp@aol.com) | Kelly, Dennis (dennis.kelly@carepointhealth.org); Kifaieh, Nizar (nizar.kifaieh@carepointhealth.org); Mickey, McCabe (hmmccabe@aol.com); Mccabe, Michael G. (michaelmccabe@mccabea… |
| Mandler0000377 | Mandler0000383 | Mandler0000377 | Mandler0000383 | 3/25/2015 19:43 | Vivek Garipalli (vgaripalli@gmail.com) | Gingerich, Brad (brad.gingerich@carepointhealth.org) | Kelly, Dennis (dennis.kelly@carepointhealth.org); Minniear, Randy (randy.minniear@carepointhealth.org); bernstein, jarrod (jarrod.bernstein@carepointhealth.org); Prizant, Leslie (leslie.priz… |
| Mandler0000384 | Mandler0000390 | Mandler0000384 | Mandler0000390 | 3/25/2015 19:43 | Kelly, Dennis (dennis.kelly@carepointhealth.org) | Minniear, Randy (randy.minniear@carepointhealth.org); Gingerich, Brad (brad.gingerich@carepointhealth.org); (leslie.prizant@carepointhealth.org); (vgaripalli@gmail.com); (jmand58@gmail.com); (lawlerjp@aol.com) | bernstein, jarrod (jarrod.bernstein@carepointhealth.org); Prizant, Leslie (leslie.prizant@carepointhealth.org); Jeff Mandler (jmand58@comcast.net); Vivek Garipalli (vgaripalli@gmail.com); J… |
| Mandler0000394 | Mandler0000395 | Mandler0000394 | Mandler0000395 | 3/25/2015 20:02 | James Lawler (lawlerjp@aol.com) | | (dennis.kelly@carepointhealth.org); (nizar.kifaieh@carepointhealth.org); (hmmccabe@aol.com); (michaelmccabe@mccabeambulance.com) |
| Mandler0000396 | Mandler0000396 | Mandler0000396 | Mandler0000397 | 3/25/2015 20:08 | James Lawler (lawlerjp@aol.com) | (anthony.larocco@klgates.com); (marina.solo@klgates.com) | (lprizant@bayonnemedicalcenter.org); (jmand58@gmail.com); (vgaripalli@gmail.com); (hkahrs@santoracpagroup.com); (kgobeil@santoracpagroup.com) |
| Mandler0000397 | Mandler0000397 | Mandler0000396 | Mandler0000397 | 3/25/2015 20:08 | | | |
| Mandler0000398 | Mandler0000399 | Mandler0000398 | Mandler0000399 | 3/25/2015 20:23 | Dials, Jeremy (GE Capital) (jeremy.dials@ge.com) | (jmand58@gmail.com); Macchia, Gerard (GE Healthcare) (gerard.macchia@med.ge.com); Mandler Jeff (jmand58@comcast.net); (gary.bryant@carepointhealth.org) | Prizant, Leslie (leslie.prizant@carepointhealth.org); Chris Howard (chrishoward@goupstream.net); Kelly, Dennis I (dennis.kelly@carepointhealth.org); Ann Logan (alogan@hobokenumc.com… |
| Mandler0000404 | Mandler0000405 | Mandler0000404 | Mandler0000406 | 3/25/2015 20:34 | Chris Howard (chrishoward@goupstream.net) | Jeff Mandler (jmand58@comcast.net); Kelly, Dennis (dennis.kelly@carepointhealth.org); Nizar Kifaieh (nizar.kifaieh@carepointhealth.org); Kirat Kharode (kirat.kharode@carepointhealth.org); Leslie Prizant (leslie.prizant@carepointhealth.org); Gary Bryant (gary.bryant@carepointhealth.org) | Garrison, Glenn (glenn.garrison@carepointhealth.org); Seth Hyman (sethhyman@goupstream.net); Solop, Jordan (jordan.solop@carepointhealth.org) |
| Mandler0000406 | Mandler0000406 | Mandler0000404 | Mandler0000406 | 3/25/2015 20:34 | | | |
| Mandler0000407 | Mandler0000416 | Mandler0000407 | Mandler0000439 | 3/25/2015 20:48 | Hayes, Sean (sean.hayes@carepointhealth.org) | Gingerich, Brad (brad.gingerich@carepointhealth.org); Judson Ivy (judson.ivy@ensemblehp.com); Prizant, Leslie (leslie.prizant@carepointhealth.org) | Vivek Garipalli (vgaripalli@gmail.com); (jmand58@gmail.com); Kelly, Dennis (dennis.kelly@carepointhealth.org) |
| Mandler0000417 | Mandler0000439 | Mandler0000407 | Mandler0000439 | 3/25/2015 20:48 | | | |

| BegDoc | EndDoc | BegAttach | EndAttach | ParentDocumentDateTime | From | To | CC |
|---|---|---|---|---|---|---|---|
| Mandler0000440 | Mandler0000449 | Mandler0000440 | Mandler0000449 | 3/25/2015 20:52 | Vivek Garipalli (vgaripalli@gmail.com) | Hayes, Sean (sean.hayes@carepointhealth.org) | Gingerich, Brad (brad.gingerich@carepointhealth.org); Judson Ivy (judson.ivy@ensemblehp.com); Prizant, Leslie (leslie.prizant@carepointhealth.org); (jmand58@gmail.com); Kelly, Dennis (d |
| Mandler0000450 | Mandler0000452 | Mandler0000450 | Mandler0000452 | 3/25/2015 21:18 | Prizant, Leslie (leslie.prizant@carepointhealth.org) | James Lawler (lawlerjp@aol.com); (vgaripalli@gmail.com); (jmand58@gmail.com) | Kelly, Dennis (dennis.kelly@carepointhealth.org); Kifaieh, Nizar (nizar.kifaieh@carepointhealth.org); Mickey, McCabe (hmmccabe@aol.com); Mccabe, Michael G. (michaelmccabe@mccaba |
| Mandler0000453 | Mandler0000454 | Mandler0000453 | Mandler0000454 | 3/25/2015 21:19 | Bryant, Gary (gary.bryant@carepointhealth.org) | Marino, Mark D. (mark.marino@klgates.com); (vgaripalli@gmail.com); Jim Lawler (lawlerjp@aol.com) (lawlerjp@aol.com); Jeffrey Mandler (jmand58@gmail.com) (jmand58@comcast.net); Kelly, Dennis (dennis.kelly@carepointhealth.org); Prizant, Leslie (leslie.prizant@carepointhealth.org); Gingerich, Brad (brad.gingerich@carepointhealth.org); Judson Ivy (judson.ivy@ensemblehp.com) | La Rocco, Anthony P. (anthony.larocco@klgates.com) |
| Mandler0000462 | Mandler0000464 | Mandler0000462 | Mandler0000464 | 3/25/2015 21:23 | Vivek Garipalli (vgaripalli@gmail.com) | Prizant, Leslie (leslie.prizant@carepointhealth.org) | Jeffrey Mandler (jmand58@gmail.com) (jmand58@gmail.com); Jim Lawler (lawlerjp@aol.com); Kelly, Dennis (dennis.kelly@carepointhealth.org); Kifaieh, Nizar (nizar.kifaieh@carepointhealt |
| Mandler0000467 | Mandler0000468 | Mandler0000467 | Mandler0000468 | 3/25/2015 21:35 | Prizant, Leslie (leslie.prizant@carepointhealth.org) | (vgaripalli@gmail.com); Bryant, Gary (gary.bryant@carepointhealth.org) | (jmand58@gmail.com) |
| Mandler0000469 | Mandler0000506 | Mandler0000467 | Mandler0000506 | 3/25/2015 21:35 | | | |
| Mandler0000512 | Mandler0000514 | Mandler0000512 | Mandler0000514 | 3/25/2015 21:43 | Vivek Garipalli (vgaripalli@gmail.com) | Prizant, Leslie (leslie.prizant@carepointhealth.org) | Jeffrey Mandler (jmand58@gmail.com) (jmand58@gmail.com); Jim Lawler (lawlerjp@aol.com); Kelly, Dennis (dennis.kelly@carepointhealth.org); Kifaieh, Nizar (nizar.kifaieh@carepointhealt |
| Mandler0000515 | Mandler0000516 | Mandler0000515 | Mandler0000516 | 3/25/2015 21:43 | Vivek Garipalli (vgaripalli@gmail.com) | Prizant, Leslie (leslie.prizant@carepointhealth.org) | Bryant, Gary (gary.bryant@carepointhealth.org); (jmand58@gmail.com) |
| Mandler0000517 | Mandler0000517 | Mandler0000517 | Mandler0000542 | 3/25/2015 21:54 | Steve Bologno (sbologno@oskdp.com) | J Mandler (jmand58@gmail.com); Wendy (wvoshell@gmail.com); Julie Grenier (jul.grenier@gmail.com); Lou Ciarlante (lciarlante@alliancebk.com); (dschwarzman@alliancebk.com); Bill Hand (wjhandcustomhomes@gmail.com) | Jerry S Blackman (jblackman@oskdp.com) |
| Mandler0000518 | Mandler0000542 | Mandler0000517 | Mandler0000542 | 3/25/2015 21:54 | | | |
| Mandler0000547 | Mandler0000549 | Mandler0000547 | Mandler0000549 | 3/25/2015 22:01 | James Lawler (lawlerjp@aol.com) | (leslie.prizant@carepointhealth.org); (vgaripalli@gmail.com); (jmand58@gmail.com) | (dennis.kelly@carepointhealth.org); (nizar.kifaieh@carepointhealth.org); (hmmccabe@aol.com); (michaelmccabe@mccabeambulance.com) |
| Mandler0000550 | Mandler0000559 | Mandler0000550 | Mandler0000559 | 3/25/2015 23:40 | Judson Ivy (judson.ivy@ensemblehp.com) | Hayes, Sean (sean.hayes@carepointhealth.org) | Gingerich, Brad (brad.gingerich@carepointhealth.org); Prizant, Leslie (leslie.prizant@carepointhealth.org); Vivek Garipalli (vgaripalli@gmail.com); (jmand58@gmail.com); Kelly, Denni |
| Mandler0000561 | Mandler0000567 | Mandler0000561 | Mandler0000567 | 3/26/2015 0:07 | Minniear, Randy (randy.minniear@carepointhealth.org) | Kelly, Dennis (dennis.kelly@carepointhealth.org) | bernstein, jarrod (jarrod.bernstein@carepointhealth.org); Prizant, Leslie (leslie.prizant@carepointhealth.org); Jeff Mandler (jmand58@comcast.net); Vivek Garipalli (vgaripalli@gmail.com); J |
| Mandler0000572 | Mandler0000579 | Mandler0000572 | Mandler0000579 | 3/26/2015 1:35 | Vivek Garipalli (vgaripalli@gmail.com) | Minniear, Randy (randy.minniear@carepointhealth.org) | Kelly, Dennis (dennis.kelly@carepointhealth.org); bernstein, jarrod (jarrod.bernstein@carepointhealth.org); Prizant, Leslie (leslie.prizant@carepointhealth.org); Jeff Mandler (jmand58@com |
| Mandler0000582 | Mandler0000584 | Mandler0000582 | Mandler0000584 | 3/26/2015 12:45 | Prizant, Leslie (leslie.prizant@carepointhealth.org) | Kharode, Kirat (kirat.kharode@carepointhealth.org); Jeffrey Mandler (jmand58@gmail.com) | |
| Mandler0000585 | Mandler0000587 | Mandler0000585 | Mandler0000592 | 3/26/2015 12:50 | Rich Butts (richardebutts@goupstream.net) | Elaine Tramutola (etramutola@bayonnemedicalcenter.org); Dianne Bristol (dbristol@christhospital.org); Minnick, Paul (paul.minnick@carepointhealth.org); Duffy, Marie (marie.duffy@carepointhealth.org) | Paul Ingledue (paulingledue@goupstream.net); Christopher Howard (chrishoward@goupstream.net); Jeff Mandler (jmand58@comcast.net); Kharode, Kirat (kirat.kharode@carepointhealth. |
| Mandler0000588 | Mandler0000589 | Mandler0000585 | Mandler0000592 | 3/26/2015 12:50 | | | |
| Mandler0000590 | Mandler0000592 | Mandler0000585 | Mandler0000592 | 3/26/2015 12:50 | | | |
| Mandler0000593 | Mandler0000596 | Mandler0000593 | Mandler0000596 | 3/26/2015 13:24 | Rich Butts (richardebutts@goupstream.net) | (jmand58@gmail.com); Elaine Tramutola (etramutola@bayonnemedicalcenter.org); Dianne Bristol (dbristol@christhospital.org); Minnick, Paul (paul.minnick@carepointhealth.org); Duffy, Marie (marie.duffy@carepointhealth.org) | Paul Ingledue (paulingledue@goupstream.net); Christopher Howard (chrishoward@goupstream.net); Jeff Mandler (jmand58@comcast.net); Kharode, Kirat (kirat.kharode@carepointhealth. |
| Mandler0000597 | Mandler0000603 | Mandler0000597 | Mandler0000603 | 3/26/2015 13:28 | James Lawler (lawlerjp@aol.com) | (randy.minniear@carepointhealth.org); (dennis.kelly@carepointhealth.org) | (jarrod.bernstein@carepointhealth.org); (leslie.prizant@carepointhealth.org); (jmand58@comcast.net); (vgaripalli@gmail.com) |
| Mandler0000604 | Mandler0000606 | Mandler0000604 | Mandler0000606 | 3/26/2015 13:39 | Ojagir, Giselle (giselle.ojagir@carepointhealth.org) | (jmand58@gmail.com) | |
| Mandler0000613 | Mandler0000620 | Mandler0000613 | Mandler0000620 | 3/26/2015 13:46 | Minniear, Randy (randy.minniear@carepointhealth.org) | James Lawler (lawlerjp@aol.com) | Kelly, Dennis (dennis.kelly@carepointhealth.org); bernstein, jarrod (jarrod.bernstein@carepointhealth.org); Prizant, Leslie (leslie.prizant@carepointhealth.org); (jmand58@comcast.net); (vga |
| Mandler0000621 | Mandler0000621 | Mandler0000621 | Mandler0000623 | 3/26/2015 13:47 | Ojagir, Giselle (giselle.ojagir@carepointhealth.org) | James Lawler (lawlerjp@aol.com); (jmand58@gmail.com); Jeff Mandler (jmand58@comcast.net) | |
| Mandler0000622 | Mandler0000622 | Mandler0000621 | Mandler0000623 | 3/26/2015 13:47 | | | |
| Mandler0000623 | Mandler0000623 | Mandler0000621 | Mandler0000623 | 3/26/2015 13:47 | | | |
| Mandler0000625 | Mandler0000626 | Mandler0000625 | Mandler0000626 | 3/26/2015 13:53 | Sean Lager (slager@gothamcityorthopedics.com) | Vinnie Care Point (vincent.riccitelli@carepointhealth.org); Nizar Kifaieh (nizar.kifaieh@carepointhealth.org); Leslie Carepoint Legal (leslie.prizant@carepointhealth.org); Mike q (mquiat@uqur.com); Jeff Mandler (jmand58@comcast.net); Dennis Kelly (dennis.kelly@carepointhealth.org) | Leticia Colon (lcolon@gothamcityorthopedics.com) |
| Mandler0000633 | Mandler0000633 | Mandler0000633 | Mandler0000633 | 3/26/2015 14:06 | bernstein, jarrod (jarrod.bernstein@carepointhealth.org) | Prizant, Leslie (leslie.prizant@carepointhealth.org); Kelly, Dennis (dennis.kelly@carepointhealth.org); Kharode, Kirat (kirat.kharode@carepointhealth.org); Minniear, Randy (randy.minniear@carepointhealth.org); Jeff Mandler (jmand58@comcast.net); Jim Lawler (lawlerjp@aol.com); Vivek Garipalli (vgaripalli@gmail.com) | |
| Mandler0000634 | Mandler0000634 | Mandler0000634 | Mandler0000636 | 3/26/2015 14:08 | Ojagir, Giselle (giselle.ojagir@carepointhealth.org) | Prizant, Leslie (leslie.prizant@carepointhealth.org); Kelly, Dennis (dennis.kelly@carepointhealth.org); Kifaieh, Nizar (nizar.kifaieh@carepointhealth.org); Vivek Garipalli (Gmail) (vgaripalli@gmail.com); Tramutola, Elaine (elaine.tramutola@carepointhealth.org); Mccabe, Michael G. (michaelmccabe@mccabeambulance.com); Mickey, McCabe (hmmccabe@aol.com); (jmand58@gmail.com); Jeff Mandler (jmand58@comcast.net); James Lawler (lawlerjp@aol.com) | |
| Mandler0000635 | Mandler0000635 | Mandler0000634 | Mandler0000636 | 3/26/2015 14:08 | | | |
| Mandler0000636 | Mandler0000636 | Mandler0000634 | Mandler0000636 | 3/26/2015 14:08 | | | |
| Mandler0000637 | Mandler0000637 | Mandler0000637 | Mandler0000639 | 3/26/2015 14:09 | (alaviena@hobokenumc.com) | (jmand58@gmail.com); (etramutola@bayonnemedicalcenter.org); (jason.augustyn@carepointhealth.org); (dennis.kelly@carepointhealth.org); (johanne.denis@carepointhealth.org); (alogan@hobokenumc.com); (mroberson@hobokenumc.com); (jlawler@bayonnemedicalcenter.org); (vgaripalli@gmail.com); (gary.bryant@carepointhealth.org); (nizar.kifaieh@carepointhealth.org); (jarrod.bernstein@carepointhealth.org); (jgilson@bayonnemedicalcenter.org); (joel.taylor@carepointhealth.org); (giselle.ojagir@carepointhealth.org); (judy.hager@carepointhealth.org); (kirat.kharode@carepointhealth.org); (chris.mcneill@carepointhealth.org); (randy.minniear@carepointhealth.org) | (elaine.tramutola@carepointhealth.org); (joanna.zimmerman@carepointhealth.org); (vincent.riccitelli@carepointhealth.org) |
| Mandler0000638 | Mandler0000638 | Mandler0000637 | Mandler0000639 | 3/26/2015 14:09 | | | |
| Mandler0000639 | Mandler0000639 | Mandler0000637 | Mandler0000639 | 3/26/2015 14:09 | | | |
| Mandler0000646 | Mandler0000646 | Mandler0000646 | Mandler0000648 | 3/26/2015 14:16 | Riccitelli, Vincent (vincent.riccitelli@carepointhealth.org) | Sean Lager (slager@gothamcityorthopedics.com) | Kifaieh, Nizar (nizar.kifaieh@carepointhealth.org); Prizant, Leslie (leslie.prizant@carepointhealth.org); Mike q (mquiat@uqur.com); Jeff Mandler (jmand58@comcast.net); Kelly, Dennis (d |
| Mandler0000649 | Mandler0000656 | Mandler0000649 | Mandler0000656 | 3/26/2015 14:24 | bernstein, jarrod (jarrod.bernstein@carepointhealth.org) | Vivek Garipalli (vgaripalli@gmail.com); Gingerich, Brad (brad.gingerich@carepointhealth.org) | Kelly, Dennis (dennis.kelly@carepointhealth.org); Minniear, Randy (randy.minniear@carepointhealth.org); Prizant, Leslie (leslie.prizant@carepointhealth.org); Jeff Mandler (jmand58@ |
| Mandler0000657 | Mandler0000659 | Mandler0000657 | Mandler0000659 | 3/26/2015 14:30 | Sean Lager (slager@gothamcityorthopedics.com) | Riccitelli, Vincent (vincent.riccitelli@carepointhealth.org) | Kifaieh, Nizar (nizar.kifaieh@carepointhealth.org); Prizant, Leslie (leslie.prizant@carepointhealth.org); Mike q (mquiat@uqur.com); Jeff Mandler (jmand58@comcast.net); Kelly, Denn |
| Mandler0000660 | Mandler0000668 | Mandler0000660 | Mandler0000668 | 3/26/2015 14:32 | bernstein, jarrod (jarrod.bernstein@carepointhealth.org) | J Mandler (jmand58@gmail.com) | Vivek Garipalli (vgaripalli@gmail.com); Gingerich, Brad (brad.gingerich@carepointhealth.org); Kelly, Dennis (dennis.kelly@carepointhealth.org); Minniear, Randy (randy.minniear@carepoi |
| Mandler0000690 | Mandler0000692 | Mandler0000690 | Mandler0000692 | 3/26/2015 15:55 | Gary D. Bressler (gbressler@mdmc-law.com) | Bryant, Gary (gary.bryant@carepointhealth.org); (jmand58@gmail.com) | Louis A. Modugno (lmodugno@mdmc-law.com); 'jmand58@comcast.net' (jmand58@comcast.net) |
| Mandler0000693 | Mandler0000695 | Mandler0000693 | Mandler0000701 | 3/26/2015 16:04 | Kelly, Dennis (dennis.kelly@carepointhealth.org) | Louis A. Modugno (lmodugno@mdmc-law.com) | Jim Lawler (lawlerjp@aol.com); (jmand58@gmail.com); Vivek Garipalli (vgaripalli@gmail.com); Prizant, Leslie (leslie.prizant@carepointhealth.org); Minniear, Randy (randy.minniear@carepoi |
| Mandler0000696 | Mandler0000696 | Mandler0000693 | Mandler0000701 | 3/26/2015 16:04 | | | |
| Mandler0000697 | Mandler0000697 | Mandler0000693 | Mandler0000701 | 3/26/2015 16:04 | | | |
| Mandler0000698 | Mandler0000698 | Mandler0000693 | Mandler0000701 | 3/26/2015 16:04 | | | |
| Mandler0000699 | Mandler0000699 | Mandler0000693 | Mandler0000701 | 3/26/2015 16:04 | | | |
| Mandler0000700 | Mandler0000700 | Mandler0000693 | Mandler0000701 | 3/26/2015 16:04 | | | |
| Mandler0000701 | Mandler0000701 | Mandler0000693 | Mandler0000701 | 3/26/2015 16:04 | | | |
| Mandler0000702 | Mandler0000704 | Mandler0000702 | Mandler0000704 | 3/26/2015 16:12 | (vgaripalli@gmail.com) | Kelly, Dennis (dennis.kelly@carepointhealth.org); Louis A. Modugno (lmodugno@mdmc-law.com) | Jim Lawler (lawlerjp@aol.com); (jmand58@gmail.com); Prizant, Leslie (leslie.prizant@carepointhealth.org); Minniear, Randy (randy.minniear@carepointhealth.org) |
| Mandler0000707 | Mandler0000707 | Mandler0000707 | Mandler0000707 | 3/26/2015 16:23 | Chris Howard (chrishoward@goupstream.net) | Jeff Mandler (jmand58@comcast.net) | Andrew Mintz (andrew.mintz@carepointhealth.org); Kelly, Dennis (dennis.kelly@carepointhealth.org); Nizar Kifaieh (nizar.kifaieh@carepointhealth.org); Paul Ingledue (paulingledue@goups |
| Mandler0000708 | Mandler0000710 | Mandler0000708 | Mandler0000717 | 3/26/2015 16:31 | Tramutola, Elaine (elaine.tramutola@carepointhealth.org) | Butts, Richard (richardebutts@goupstream.net) | Ingledue, Paul (paulingledue@goupstream.net); Howard, Chris (chrishoward@goupstream.net); Jeff Mandler (jmand58@comcast.net); Kharode, Kirat (kirat.kharode@carepointhealth.org); P |
| Mandler0000711 | Mandler0000714 | Mandler0000708 | Mandler0000717 | 3/26/2015 16:31 | Tramutola, Elaine (elaine.tramutola@carepointhealth.org) | | |
| Mandler0000715 | Mandler0000717 | Mandler0000708 | Mandler0000717 | 3/26/2015 16:31 | | | |
| Mandler0000726 | Mandler0000726 | Mandler0000726 | Mandler0000733 | 3/26/2015 17:50 | William Hand (wjhandcustomhomes@gmail.com) | Jeff Mandler (jmand58@comcast.net); wendy voshell (wvoshell@gmail.com); (jul.grenier@gmail.com) | |

| BegDoc | EndDoc | BegAttach | EndAttach | ParentDocumentDateTime | From | To | CC |
|---|---|---|---|---|---|---|---|
| Mandler0000727 | Mandler0000729 | Mandler0000726 | Mandler0000733 | 3/26/2015 17:50 | | | |
| Mandler0000730 | Mandler0000733 | Mandler0000726 | Mandler0000733 | 3/26/2015 17:50 | | | |
| Mandler0000746 | Mandler0000749 | Mandler0000746 | Mandler0000749 | 3/26/2015 19:25 | Gary D. Bressler (gbressler@mdmc-law.com) | (jmand58@gmail.com); Bryant, Gary (gary.bryant@carepointhealth.org) | Louis A. Modugno (lmodugno@mdmc-law.com); 'jmand58@comcast.net' (jmand58@comcast.net) (jmand58@comcast.net |
| Mandler0000750 | Mandler0000750 | Mandler0000750 | Mandler0000750 | 3/26/2015 19:38 | James Lawler (lawlerjp@aol.com) | Ojagir, Giselle (giselle.ojagir@carepointhealth.org) | Prizant, Leslie (leslie.prizant@carepointhealth.org); Kelly, Dennis (dennis.kelly@carepointhealth.org); Kifaieh, Nizar (nizar.kifaieh@carepointhealth.org); Vivek Garipalli (Gmail) (vgaripalli@gm |
| Mandler0000751 | Mandler0000752 | Mandler0000751 | Mandler0000752 | 3/26/2015 19:47 | Ojagir, Giselle (giselle.ojagir@carepointhealth.org) | James Lawler (lawlerjp@aol.com); 'jmand58@comcast.net' (jmand58@comcast.net) (jmand58@comcast.net); Mintz, Andrew (Andrew.Mintz@carepointhealth.org) (andrew.mintz@carepointhealth.org); Bryant, Gary (Gary.Bryant@carepointhealth.org) (gary.bryant@carepointhealth.org) | Prizant, Leslie (leslie.prizant@carepointhealth.org); Kelly, Dennis (dennis.kelly@carepointhealth.org); Kifaieh, Nizar (nizar.kifaieh@carepointhealth.org); Vivek Garipalli (Gmail) (vgaripalli@gm |
| Mandler0000753 | Mandler0000753 | Mandler0000753 | Mandler0000766 | 3/26/2015 21:05 | Gary D. Bressler (gbressler@mdmc-law.com) | | Louis A. Modugno (lmodugno@mdmc-law.com); Nicole Leonard (nleonard@mdmc-law.com) |
| Mandler0000754 | Mandler0000755 | Mandler0000753 | Mandler0000766 | 3/26/2015 21:05 | | | |
| Mandler0000756 | Mandler0000766 | Mandler0000753 | Mandler0000766 | 3/26/2015 21:05 | | | |
| Mandler0000767 | Mandler0000769 | Mandler0000767 | Mandler0000770 | 3/26/2015 21:08 | Vivek Garipalli (vgaripalli@gmail.com) | Gingerich, Brad (brad.gingerich@carepointhealth.org) | (jmand58@gmail.com); Prizant, Leslie (leslie.prizant@carepointhealth.org) |
| Mandler0000770 | Mandler0000770 | Mandler0000767 | Mandler0000770 | 3/26/2015 21:08 | | | |
| Mandler0000771 | Mandler0000771 | Mandler0000771 | Mandler0000844 | 3/26/2015 21:17 | Gary D. Bressler (gbressler@mdmc-law.com) | Vivek Garipalli (vgaripalli@gmail.com) (vgaripalli@gmail.com); 'jmand58@comcast.net' (jmand58@comcast.net); 'jlawler@bayonnemedicalcenter.org' (jlawler@bayonnemedicalcenter.org) (jlawler@bayonnemedicalcenter.org) | Louis A. Modugno (lmodugno@mdmc-law.com) |
| Mandler0000772 | Mandler0000844 | Mandler0000771 | Mandler0000844 | 3/26/2015 21:17 | | | |
| Mandler0000853 | Mandler0000857 | Mandler0000853 | Mandler0000857 | 3/27/2015 0:31 | Vivek Garipalli (vgaripalli@gmail.com) | Gingerich, Brad (brad.gingerich@carepointhealth.org) | (jmand58@gmail.com); Prizant, Leslie (leslie.prizant@carepointhealth.org) |
| Mandler0000858 | Mandler0000859 | Mandler0000858 | Mandler0000859 | 3/27/2015 0:34 | Vivek Garipalli (vgaripalli@gmail.com) | Judson Ivy (judson.ivy@ensemblehp.com); Gingerich, Brad (brad.gingerich@carepointhealth.org); La Rocco, Anthony P. (anthony.larocco@klgates.com); Mark D. D. Marino (mark.marino@klgates.com); (jmand58@gmail.com); Jim Lawler (lawlerjp@aol.com); Prizant, Leslie (leslie.prizant@carepointhealth.org) | |
| Mandler0000867 | Mandler0000867 | Mandler0000867 | Mandler0000867 | 3/27/2015 6:51 | Jarrod Bernstein (jarrod.bernstein@gmail.com) | Dennis Kelly (dennis.kelly@carepointhealth.org); Randy Minniear (randy.minniear@carepointhealth.org); Leslie Prizant (leslie.prizant@carepointhealth.org); Vivek Garipalli (vgaripalli@gmail.com); Jeff Mandler (jmand58@comcast.net); James Lawler (lawlerjp@aol.com); Brad Gingerich (brad.gingerich@carepointhealth.org) | |
| Mandler0000875 | Mandler0000876 | Mandler0000875 | Mandler0000876 | 3/27/2015 12:34 | Kelly, Dennis (dennis.kelly@carepointhealth.org) | Jarrod Bernstein (jarrod.bernstein@gmail.com) | Minniear, Randy (randy.minniear@carepointhealth.org); Prizant, Leslie (leslie.prizant@carepointhealth.org); Vivek Garipalli (vgaripalli@gmail.com); Jeff Mandler (jmand58@comcast.net); Ja |
| Mandler0000877 | Mandler0000879 | Mandler0000877 | Mandler0000879 | 3/27/2015 12:50 | Jarrod Bernstein (jarrod.bernstein@gmail.com) | Kelly, Dennis (dennis.kelly@carepointhealth.org) | Minniear, Randy (randy.minniear@carepointhealth.org); Prizant, Leslie (leslie.prizant@carepointhealth.org); Vivek Garipalli (vgaripalli@gmail.com); Jeff Mandler (jmand58@comcast.net); Ja |
| Mandler0000891 | Mandler0000895 | Mandler0000891 | Mandler0000895 | 3/27/2015 14:10 | Gary D. Bressler (gbressler@mdmc-law.com) | Bryant, Gary (gary.bryant@carepointhealth.org) | (jmand58@gmail.com); Louis A. Modugno (lmodugno@mdmc-law.com); 'jmand58@comcast.net' (jmand58@comcast.net) (jmand58@comcast.net |
| Mandler0000896 | Mandler0000902 | Mandler0000896 | Mandler0000902 | 3/27/2015 14:17 | Bryant, Gary (gary.bryant@carepointhealth.org) | Gary D. Bressler (gbressler@mdmc-law.com) | (jmand58@gmail.com); Louis A. Modugno (lmodugno@mdmc-law.com); 'jmand58@comcast.net' (jmand58@comcast.net) (jmand58@comcast.net); ELMO, ANGELO (angelo.elmo@carepoin |
| Mandler0000903 | Mandler0000908 | Mandler0000903 | Mandler0000908 | 3/27/2015 14:18 | Gary D. Bressler (gbressler@mdmc-law.com) | Bryant, Gary (gary.bryant@carepointhealth.org) | (jmand58@gmail.com); Louis A. Modugno (lmodugno@mdmc-law.com); 'jmand58@comcast.net' (jmand58@comcast.net) (jmand58@comcast.net); ELMO, ANGELO (angelo.elmo@carepoin |
| Mandler0000910 | Mandler0000910 | Mandler0000910 | Mandler0000912 | 3/27/2015 14:32 | William Hand (wjhandcustomhomes@gmail.com) | Jeff Mandler (jmand58@comcast.net); wendy voshell (wvoshell@gmail.com); (jul.grenier@gmail.com) | |
| Mandler0000911 | Mandler0000912 | Mandler0000910 | Mandler0000912 | 3/27/2015 14:32 | | | |
| Mandler0000917 | Mandler0000918 | Mandler0000917 | Mandler0000918 | 3/27/2015 15:46 | Chris Howard (chrishoward@goupstream.net) | Jeff Mandler (jmand58@comcast.net) | Andrew Mintz (andrew.mintz@carepointhealth.org); Kelly, Dennis (dennis.kelly@carepointhealth.org); Nizar Kifaieh (nizar.kifaieh@carepointhealth.org); Paul Ingledue (paulingledue@goups |
| Mandler0000920 | Mandler0000920 | Mandler0000920 | Mandler0000920 | 3/27/2015 15:57 | Chris Howard (chrishoward@goupstream.net) | Kelly, Dennis (dennis.kelly@carepointhealth.org) | Paul Ingledue (paulingledue@goupstream.net); Jeff Mandler (jmand58@comcast.net); Nizar Kifaieh (nizar.kifaieh@carepointhealth.org); Leslie Prizant (leslie.prizant@carepointhealth.org); G |
| Mandler0000923 | Mandler0000925 | Mandler0000923 | Mandler0000925 | 3/27/2015 16:17 | Chris Howard (chrishoward@goupstream.net) | (jmand58@comcast.net); Jeff Mandler (jmand58@comcast.net) | Andrew Mintz (andrew.mintz@carepointhealth.org); Kelly, Dennis (dennis.kelly@carepointhealth.org); Nizar Kifaieh (nizar.kifaieh@carepointhealth.org); Paul Ingledue (paulingledue@goups |
| Mandler0000932 | Mandler0000932 | Mandler0000932 | Mandler0000935 | 3/27/2015 16:42 | La Rocco, Anthony P. (anthony.larocco@klgates.com) | (vgaripalli@gmail.com); (jmand58@gmail.com); Dennis Kelly (dennis.kelly@carepointhealth.org) (dennis.kelly@carepointhealth.org); Louis Modugno (lmodugno@mdmc-law.com) (lmodugno@mdmc-law.com) | Prizant, Leslie (Leslie.Prizant@carepointhealth.org) (leslie.prizant@carepointhealth.org); Gingerich, Bradley (Brad.Gingerich@carepointhealth.org) (brad.gingerich@carepointhealth.org); Bar |
| Mandler0000933 | Mandler0000935 | Mandler0000932 | Mandler0000935 | 3/27/2015 16:42 | | | |
| Mandler0000936 | Mandler0000937 | Mandler0000936 | Mandler0000940 | 3/27/2015 17:05 | Prizant, Leslie (leslie.prizant@carepointhealth.org) | Vivek Garipalli (vgaripalli@gmail.com); La Rocco, Anthony P. (anthony.larocco@klgates.com) | (jmand58@gmail.com); Kelly, Dennis (dennis.kelly@carepointhealth.org); Louis Modugno (lmodugno@mdmc-law.com) (lmodugno@mdmc-law.com); Gingerich, Brad (brad.gingerich@carep |
| Mandler0000938 | Mandler0000940 | Mandler0000936 | Mandler0000940 | 3/27/2015 17:05 | | | |
| Mandler0000943 | Mandler0000952 | Mandler0000943 | Mandler0000952 | 3/27/2015 17:09 | Vivek Garipalli (vgaripalli@gmail.com) | Gingerich, Brad (brad.gingerich@carepointhealth.org) | (jmand58@gmail.com) |
| Mandler0000953 | Mandler0000954 | Mandler0000953 | Mandler0000954 | 3/27/2015 17:10 | La Rocco, Anthony P. (anthony.larocco@klgates.com) | (jmand58@comcast.net); (vgaripalli@gmail.com); Dennis Kelly (dennis.kelly@carepointhealth.org); Louis Modugno (lmodugno@mdmc-law.com) | Prizant, Leslie (leslie.prizant@carepointhealth.org) (leslie.prizant@carepointhealth.org); Gingerich, Bradley (Brad.Gingerich@carepointhealth.org) (brad.gingerich@carepointhealth.org); Bar |
| Mandler0000968 | Mandler0000969 | Mandler0000968 | Mandler0000970 | 3/27/2015 18:24 | Kelly, Dennis (dennis.kelly@carepointhealth.org) | La Rocco, Anthony P. (anthony.larocco@klgates.com); (vgaripalli@gmail.com); (jmand58@gmail.com); Louis Modugno (lmodugno@mdmc-law.com) (lmodugno@mdmc-law.com) | Prizant, Leslie (leslie.prizant@carepointhealth.org); Gingerich, Brad (brad.gingerich@carepointhealth.org); Barbatsuly, George P. (george.barbatsuly@klgates.com) |
| Mandler0000970 | Mandler0000970 | Mandler0000968 | Mandler0000970 | 3/27/2015 18:24 | | | |
| Mandler0000982 | Mandler0000982 | Mandler0000982 | Mandler0000982 | 3/27/2015 18:45 | wendy voshell (wbvosh@hotmail.com) | Clarksmoving (clarksmoving@yahoo.com) | Julie Grenier (jul.grenier@gmail.com); Jeff Mandler (jmand58@gmail.com) |
| Mandler0000985 | Mandler0000986 | Mandler0000985 | Mandler0000986 | 3/27/2015 18:57 | wendy voshell (wbvosh@hotmail.com) | Chrissie Smith (chrissie@summerhousedesign.com) | Jeff Mandler (jmand58@gmail.com); Bill Hand (wjhandcustomhomes@gmail.com) |
| Mandler0000996 | Mandler0000996 | Mandler0000996 | Mandler0000998 | 3/27/2015 19:28 | Tramutola, Elaine (etramutola@bayonnemedicalcenter.org) | Vivek Garipalli (Gmail) (vgaripalli@gmail.com); Jeffrey Mandler (jmand58@gmail.com) (jmand58@gmail.com); Jeff Mandler (jmand58@comcast.net); Jim Lawler (lawlerjp@aol.com); (amclean@alvarezandmarsal.com); David Gutwald (DGutwald@carepoint.org) (dgutwald@carepoint.org); Mark Spektor (mark.spektor@carepointhealth.org); Michelle Tirado (mtirado@carepoint.org); Ojagir, Giselle (giselle.ojagir@carepointhealth.org); Dan Kane (dan.kane@carepointhealth.org) | |
| Mandler0000997 | Mandler0000998 | Mandler0000996 | Mandler0000998 | 3/27/2015 19:28 | | | |
| Mandler0000998 | Mandler0000998 | Mandler0000996 | Mandler0000998 | 3/27/2015 19:28 | | | |
| Mandler0000999 | Mandler0000999 | Mandler0000999 | Mandler0001000 | 3/27/2015 19:34 | Ojagir, Giselle (giselle.ojagir@carepointhealth.org) | (jmand58@gmail.com) | |
| Mandler0001000 | Mandler0001000 | Mandler0000999 | Mandler0001000 | 3/27/2015 19:34 | | | |
| Mandler0001009 | Mandler0001012 | Mandler0001009 | Mandler0001012 | 3/27/2015 19:56 | Kelly, Dennis (dennis.kelly@carepointhealth.org) | (jmand58@gmail.com) | Singh, Vijayant (vijayant.singh@carepointhealth.org); Kharode, Kirat (kirat.kharode@carepointhealth.org); Kifaieh, Nizar (nizar.kifaieh@carepointhealth.org); Jeff Mandler (jmand58@comcas |
| Mandler0001013 | Mandler0001013 | Mandler0001013 | Mandler0001019 | 3/27/2015 20:14 | wendy voshell (wbvosh@hotmail.com) | Bill Hand (wjhandcustomhomes@gmail.com) | (jmand58@gmail.com); (jul.grenier@gmail.com) |
| Mandler0001014 | Mandler0001015 | Mandler0001013 | Mandler0001019 | 3/27/2015 20:14 | | | |
| Mandler0001016 | Mandler0001019 | Mandler0001013 | Mandler0001019 | 3/27/2015 20:14 | | | |
| Mandler0001020 | Mandler0001020 | Mandler0001020 | Mandler0001022 | 3/27/2015 20:14 | Kelly, Dennis (dennis.kelly@carepointhealth.org) | Prizant, Leslie (leslie.prizant@carepointhealth.org); Singh, Vijayant (vijayant.singh@carepointhealth.org); Tramutola, Elaine (elaine.tramutola@carepointhealth.org); Kharode, Kirat (kirat.kharode@carepointhealth.org); Kifaieh, Nizar (nizar.kifaieh@carepointhealth.org); Ojagir, Giselle (giselle.ojagir@carepointhealth.org); (jmand58@comcast.net); (jmand58@gmail.com) | |
| Mandler0001021 | Mandler0001021 | Mandler0001020 | Mandler0001022 | 3/27/2015 20:14 | | | |
| Mandler0001022 | Mandler0001022 | Mandler0001020 | Mandler0001022 | 3/27/2015 20:14 | | | |
| Mandler0001027 | Mandler0001029 | Mandler0001027 | Mandler0001032 | 3/27/2015 21:33 | Barbatsuly, George P. (george.barbatsuly@klgates.com) | (jmand58@gmail.com); La Rocco, Anthony P. (anthony.larocco@klgates.com); (vgaripalli@gmail.com); Dennis Kelly (dennis.kelly@carepointhealth.org); Louis Modugno (lmodugno@mdmc-law.com) (lmodugno@mdmc-law.com) | Prizant, Leslie (Leslie.Prizant@carepointhealth.org) (leslie.prizant@carepointhealth.org); Gingerich, Bradley (Brad.Gingerich@carepointhealth.org) (brad.gingerich@carepointhealth.org) |
| Mandler0001030 | Mandler0001032 | Mandler0001027 | Mandler0001032 | 3/27/2015 21:33 | | | |
| Mandler0001037 | Mandler0001040 | Mandler0001037 | Mandler0001040 | 3/27/2015 22:01 | (vgaripalli@gmail.com) | Kelly, Dennis (dennis.kelly@carepointhealth.org); Barbatsuly, George P. (george.barbatsuly@klgates.com) | (jmand58@gmail.com); La Rocco, Anthony P. (anthony.larocco@klgates.com); Louis Modugno (lmodugno@mdmc-law.com) (lmodugno@mdmc-law.com); Prizant, Leslie (leslie.prizant@ |
| Mandler0001041 | Mandler0001044 | Mandler0001041 | Mandler0001044 | 3/27/2015 22:12 | Gingerich, Brad (brad.gingerich@carepointhealth.org) | (jmand58@gmail.com); Barbatsuly, George P. (george.barbatsuly@klgates.com); La Rocco, Anthony P. (anthony.larocco@klgates.com); (vgaripalli@gmail.com); Kelly, Dennis (dennis.kelly@carepointhealth.org); Louis Modugno (lmodugno@mdmc-law.com) | Prizant, Leslie (leslie.prizant@carepointhealth.org) |
| Mandler0001045 | Mandler0001048 | Mandler0001045 | Mandler0001048 | 3/27/2015 22:15 | Barbatsuly, George P. (george.barbatsuly@klgates.com) | Gingerich, Brad (brad.gingerich@carepointhealth.org); (jmand58@gmail.com); La Rocco, Anthony P. (anthony.larocco@klgates.com); (vgaripalli@gmail.com); Kelly, Dennis (dennis.kelly@carepointhealth.org); Louis Modugno (lmodugno@mdmc-law.com) | Prizant, Leslie (leslie.prizant@carepointhealth.org) |

| BegDoc | EndDoc | BegAttach | EndAttach | ParentDocumentDateTime | From | To | CC |
|---|---|---|---|---|---|---|---|
| Mandler0001049 | Mandler0001052 | Mandler0001049 | Mandler0001052 | 3/27/2015 22:19 | Louis A. Modugno (lmodugno@mdmc-law.com) | Barbatsuly, George P. (george.barbatsuly@klgates.com) | Gingerich, Brad (brad.gingerich@carepointhealth.org); (jmand58@gmail.com); La Rocco, Anthony P. (anthony.larocco@klgates.com); (vgaripalli@gmail.com); Kelly, Dennis (dennis.kelly@car |
| Mandler0001057 | Mandler0001061 | Mandler0001057 | Mandler0001064 | 3/27/2015 22:56 | Barbatsuly, George P. (george.barbatsuly@klgates.com) | Gingerich, Brad (brad.gingerich@carepointhealth.org); (jmand58@gmail.com); La Rocco, Anthony P. (anthony.larocco@klgates.com); (vgaripalli@gmail.com); Kelly, Dennis (dennis.kelly@carepointhealth.org); Louis Modugno (lmodugno@mdmc-law.com) | Prizant, Leslie (leslie.prizant@carepointhealth.org) |
| Mandler0001062 | Mandler0001064 | Mandler0001057 | Mandler0001064 | 3/27/2015 22:56 | | | |
| Mandler0001065 | Mandler0001069 | Mandler0001065 | Mandler0001094 | 3/27/2015 23:31 | Barbatsuly, George P. (george.barbatsuly@klgates.com) | (jmand58@gmail.com); Gingerich, Brad (brad.gingerich@carepointhealth.org); La Rocco, Anthony P. (anthony.larocco@klgates.com); (vgaripalli@gmail.com); Kelly, Dennis (dennis.kelly@carepointhealth.org); Louis Modugno (lmodugno@mdmc-law.com) | Prizant, Leslie (leslie.prizant@carepointhealth.org) |
| Mandler0001070 | Mandler0001094 | Mandler0001065 | Mandler0001094 | 3/27/2015 23:31 | | | |
| Mandler0001098 | Mandler0001103 | Mandler0001098 | Mandler0001103 | 3/28/2015 0:10 | (vgaripalli@gmail.com) | Kelly, Dennis (dennis.kelly@carepointhealth.org); Barbatsuly, George P. (george.barbatsuly@klgates.com) | Gingerich, Brad (brad.gingerich@carepointhealth.org); (jmand58@gmail.com); La Rocco, Anthony P. (anthony.larocco@klgates.com); Louis Modugno (lmodugno@mdmc-law.com); (lmodugno |
| Mandler0001141 | Mandler0001141 | Mandler0001141 | Mandler0001141 | 3/28/2015 15:14 | Kifaieh, Nizar (nizar.kifaieh@carepointhealth.org) | McNeill, Chris (chris.mcneill@carepointhealth.org) | J Mandler (jmand58@gmail.com); Vijayant Singh (vsingh@bayonnemedicalcenter.org); (mroberson@hobokenumc.com); Bill Holubek (wholubek@christhospital.org); Kharode, Kirat (kirat.kha |
| Mandler0001179 | Mandler0001182 | Mandler0001179 | Mandler0001182 | 3/28/2015 21:35 | James Lawler (lawlerjp@aol.com) | (dennis.kelly@carepointhealth.org); (vgaripalli@gmail.com); (lmodugno@mdmc-law.com) | (jmand58@gmail.com); (leslie.prizant@carepointhealth.org); (randy.minniear@carepointhealth.org) |
| Mandler0001183 | Mandler0001187 | Mandler0001183 | Mandler0001187 | 3/28/2015 21:37 | Kelly, Dennis (dennis.kelly@carepointhealth.org) | James Lawler (lawlerjp@aol.com) | (vgaripalli@gmail.com); (lmodugno@mdmc-law.com); (jmand58@gmail.com); Prizant, Leslie (leslie.prizant@carepointhealth.org); Minniear, Randy (randy.minniear@carepointhealth.org) |
| Mandler0001211 | Mandler0001216 | Mandler0001211 | Mandler0001216 | 3/28/2015 23:46 | Vivek Garipalli (vgaripalli@gmail.com) | (jmand58@gmail.com); Khirat Kharode (kirat.kharode@carepointhealth.org) | Kelly, Dennis (dennis.kelly@carepointhealth.org); Mark Spektor (mspektor@carepoint); (nizar.kifaieh@carepointhealth.org); Jim Lawler (lawlerjp@aol.com); Prizant, Leslie (leslie.prizant@ |
| Mandler0001217 | Mandler0001217 | Mandler0001217 | Mandler0001217 | 3/29/2015 0:05 | Vivek Garipalli (vgaripalli@gmail.com) | Khirat Kharode (kirat.kharode@carepointhealth.org); Kelly, Dennis (dennis.kelly@carepointhealth.org); (jmand58@gmail.com); (nizar.kifaieh@carepointhealth.org); Prizant, Leslie (leslie.prizant@carepointhealth.org) | Tramutola, Elaine (elaine.tramutola@carepointhealth.org; Denis, Johanne (johanne.denis@carepointhealth.org); Ojagir, Giselle (giselle.ojagir@carepointhealth.org) |
| Mandler0001218 | Mandler0001219 | Mandler0001218 | Mandler0001219 | 3/29/2015 0:14 | Kelly, Dennis (dennis.kelly@carepointhealth.org) | Denis, Johanne (johanne.denis@carepointhealth.org) | Kharode, Kirat (kirat.kharode@carepointhealth.org); Vivek Garipalli (vgaripalli@gmail.com); (jmand58@gmail.com); Kifaieh, Nizar (nizar.kifaieh@carepointhealth.org); Prizant, Leslie (leslie. |
| Mandler0001220 | Mandler0001220 | Mandler0001220 | Mandler0001220 | 3/29/2015 2:16 | Kifaieh, Nizar (nizar.kifaieh@carepointhealth.org) | Vivek Garipalli (vgaripalli@gmail.com) | Kharode, Kirat (kirat.kharode@carepointhealth.org); Kelly, Dennis (dennis.kelly@carepointhealth.org); (jmand58@gmail.com); Prizant, Leslie (leslie.prizant@carepointhealth.org); Tramutola, |
| Mandler0001221 | Mandler0001227 | Mandler0001221 | Mandler0001227 | 3/29/2015 2:17 | Kifaieh, Nizar (nizar.kifaieh@carepointhealth.org) | Vivek Garipalli (vgaripalli@gmail.com) | (jmand58@gmail.com); Kharode, Kirat (kirat.kharode@carepointhealth.org); Kelly, Dennis (dennis.kelly@carepointhealth.org); Spektor, Mark (mspektor@carepoint); Jim Lawler (lawlerjp@aol.com); Pr |
| Mandler0001228 | Mandler0001235 | Mandler0001228 | Mandler0001235 | 3/29/2015 2:43 | Kharode, Kirat (kirat.kharode@carepointhealth.org) | Kifaieh, Nizar (nizar.kifaieh@carepointhealth.org) | Vivek Garipalli (vgaripalli@gmail.com); (jmand58@gmail.com); Kelly, Dennis (dennis.kelly@carepointhealth.org); Spektor, Mark (mspektor@carepoint.org); Jim Lawler (lawlerjp@aol.com); Pr |
| Mandler0001265 | Mandler0001266 | Mandler0001265 | Mandler0001266 | 3/29/2015 19:39 | (vgaripalli@gmail.com) | Kelly, Dennis I (dennis.kelly@carepointhealth.org); Randy Minniear (randy.minniear@carepointhealth.org); Bernstein, Jarrod (jarrod.bernstein@carepointhealth.org); Leslie Prizant (leslie.prizant@carepointhealth.org); Jeffrey Mandler (jmand58@gmail.com); Jim Lawler (lawlerjp@aol.com) | |
| Mandler0001268 | Mandler0001269 | Mandler0001268 | Mandler0001270 | 3/29/2015 21:42 | Dobin, Jennifer (jennifer.dobin@carepointhealth.org) | (jmand58@gmail.com); Bryant, Gary (gary.bryant@carepointhealth.org); Prizant, Leslie (leslie.prizant@carepointhealth.org) | Kelly, Dennis (dennis.kelly@carepointhealth.org); Amaya, Diana (diana.amaya@carepointhealth.org); Dobin, Jennifer (jennifer.dobin@carepointhealth.org) |
| Mandler0001270 | Mandler0001270 | Mandler0001268 | Mandler0001270 | 3/29/2015 21:42 | | | |
| Mandler0001348 | Mandler0001350 | Mandler0001348 | Mandler0001350 | 3/29/2015 22:41 | Kharode, Kirat (kirat.kharode@carepointhealth.org) | J Mandler (jmand58@gmail.com) | Vivek Garipalli (vgaripalli@gmail.com); Kelly, Dennis (dennis.kelly@carepointhealth.org); Ojagir, Giselle (giselle.ojagir@carepointhealth.org); Kifaieh, Nizar (nizar.kifaieh@carepointhealth.org) |
| Mandler0001351 | Mandler0001353 | Mandler0001351 | Mandler0001353 | 3/30/2015 0:28 | Dobin, Jennifer (jennifer.dobin@carepointhealth.org) | (jmand58@gmail.com) | Bryant, Gary (gary.bryant@carepointhealth.org); Prizant, Leslie (leslie.prizant@carepointhealth.org); Kelly, Dennis (dennis.kelly@carepointhealth.org); Amaya, Diana (diana.amaya@carepoint |
| Mandler0001358 | Mandler0001359 | Mandler0001358 | Mandler0001359 | 3/30/2015 12:19 | Louis A. Modugno (lmodugno@mdmc-law.com) | Kelly, Dennis (dennis.kelly@carepointhealth.org) | Jim Lawler (lawlerjp@aol.com); (jmand58@gmail.com); Vivek Garipalli (vgaripalli@gmail.com); Prizant, Leslie (leslie.prizant@carepointhealth.org); Minniear, Randy (randy.minniear@carepoi |
| Mandler0001379 | Mandler0001382 | Mandler0001379 | Mandler0001382 | 3/30/2015 12:55 | Dobin, Jennifer (jennifer.dobin@carepointhealth.org) | (jmand58@gmail.com) | Bryant, Gary (gary.bryant@carepointhealth.org); Prizant, Leslie (leslie.prizant@carepointhealth.org); Kelly, Dennis (dennis.kelly@carepointhealth.org); Amaya, Diana (diana.amaya@carepoint |
| Mandler0001385 | Mandler0001385 | Mandler0001385 | Mandler0001387 | 3/30/2015 13:09 | Kelly, Dennis (dennis.kelly@carepointhealth.org) | (jmand58@comcast.net); (jmand58@gmail.com); (vgaripalli@gmail.com); Kifaieh, Nizar (nizar.kifaieh@carepointhealth.org); Prizant, Leslie (leslie.prizant@carepointhealth.org); Bryant, Gary (gary.bryant@carepointhealth.org); Tramutola, Elaine (elaine.tramutola@carepointhealth.org); Ojagir, Giselle (giselle.ojagir@carepointhealth.org); Kharode, Kirat (kirat.kharode@carepointhealth.org) | |
| Mandler0001386 | Mandler0001386 | Mandler0001385 | Mandler0001387 | 3/30/2015 13:09 | | | |
| Mandler0001387 | Mandler0001387 | Mandler0001385 | Mandler0001387 | 3/30/2015 13:09 | | | |
| Mandler0001398 | Mandler0001398 | Mandler0001398 | Mandler0001404 | 3/30/2015 13:42 | Kelly, Dennis (dennis.kelly@carepointhealth.org) | Tramutola, Elaine (elaine.tramutola@carepointhealth.org); Bryant, Gary (gary.bryant@carepointhealth.org); Dobin, Jennifer (jennifer.dobin@carepointhealth.org); Kifaieh, Nizar (nizar.kifaieh@carepointhealth.org); Ojagir, Giselle (giselle.ojagir@carepointhealth.org); Cochran, Ryan (ryan.cochran@carepointhealth.org); (jmand58@comcast.net); (jmand58@gmail.com); (lawlerjp@aol.com); (vgaripalli@gmail.com); Prizant, Leslie (leslie.prizant@carepointhealth.org); Kharode, Kirat (kirat.kharode@carepointhealth.org); Gilson, John (jgilson@bayonnemedicalcenter.org) | |
| Mandler0001399 | Mandler0001399 | Mandler0001398 | Mandler0001404 | 3/30/2015 13:42 | | | |
| Mandler0001400 | Mandler0001400 | Mandler0001398 | Mandler0001404 | 3/30/2015 13:42 | | | |
| Mandler0001401 | Mandler0001401 | Mandler0001398 | Mandler0001404 | 3/30/2015 13:42 | | | |
| Mandler0001402 | Mandler0001402 | Mandler0001398 | Mandler0001404 | 3/30/2015 13:42 | | | |
| Mandler0001403 | Mandler0001403 | Mandler0001398 | Mandler0001404 | 3/30/2015 13:42 | | | |
| Mandler0001404 | Mandler0001404 | Mandler0001398 | Mandler0001404 | 3/30/2015 13:42 | | | |
| Mandler0001405 | Mandler0001405 | Mandler0001405 | Mandler0001407 | 3/30/2015 13:43 | Kelly, Dennis (dennis.kelly@carepointhealth.org) | Tramutola, Elaine (elaine.tramutola@carepointhealth.org); Bryant, Gary (gary.bryant@carepointhealth.org); Dobin, Jennifer (jennifer.dobin@carepointhealth.org); Kifaieh, Nizar (nizar.kifaieh@carepointhealth.org); Ojagir, Giselle (giselle.ojagir@carepointhealth.org); Cochran, Ryan (ryan.cochran@carepointhealth.org); (jmand58@comcast.net); (jmand58@gmail.com); (lawlerjp@aol.com); (vgaripalli@gmail.com); Prizant, Leslie (leslie.prizant@carepointhealth.org); Kharode, Kirat (kirat.kharode@carepointhealth.org); Gilson, John (john.gilson@carepointhealth.org); Augustyn, Jason (jason.augustyn@carepointhealth.org) | |
| Mandler0001406 | Mandler0001406 | Mandler0001405 | Mandler0001407 | 3/30/2015 13:43 | | | |
| Mandler0001407 | Mandler0001407 | Mandler0001405 | Mandler0001407 | 3/30/2015 13:43 | | | |
| Mandler0001408 | Mandler0001408 | Mandler0001408 | Mandler0001410 | 3/30/2015 13:43 | Kelly, Dennis (dennis.kelly@carepointhealth.org) | Tramutola, Elaine (elaine.tramutola@carepointhealth.org); Bryant, Gary (gary.bryant@carepointhealth.org); Dobin, Jennifer (jennifer.dobin@carepointhealth.org); Kifaieh, Nizar (nizar.kifaieh@carepointhealth.org); Ojagir, Giselle (giselle.ojagir@carepointhealth.org); Cochran, Ryan (ryan.cochran@carepointhealth.org); (jmand58@comcast.net); (jmand58@gmail.com); (lawlerjp@aol.com); (vgaripalli@gmail.com); Prizant, Leslie (leslie.prizant@carepointhealth.org); Kharode, Kirat (kirat.kharode@carepointhealth.org); Gilson, John (jgilson@bayonnemedicalcenter.org) | |
| Mandler0001409 | Mandler0001409 | Mandler0001408 | Mandler0001410 | 3/30/2015 13:43 | | | |
| Mandler0001410 | Mandler0001410 | Mandler0001408 | Mandler0001410 | 3/30/2015 13:43 | | | |
| Mandler0001411 | Mandler0001414 | Mandler0001411 | Mandler0001414 | 3/30/2015 13:44 | Ojagir, Giselle (giselle.ojagir@carepointhealth.org) | (jmand58@gmail.com) | |

| BegDoc | EndDoc | BegAttach | EndAttach | ParentDocumentDateTime | From | To | CC |
|---|---|---|---|---|---|---|---|
| Mandler0001433 | Mandler0001433 | Mandler0001433 | Mandler0001435 | 3/30/2015 15:35 | (alaviena@hobokenumc.com) | (jmand58@gmail.com); (etramutola@bayonnemedicalcenter.org); (jason.augustyn@carepointhealth.org); (dennis.kelly@carepointhealth.org); (johanne.denis@carepointhealth.org); (alogan@hobokenumc.com); (mroberson@hobokenumc.com); (jlawler@bayonnemedicalcenter.org); (vgaripalli@gmail.com); (joanne.zimmerman@carepointhealth.org); (nizar.kifaieh@carepointhealth.org); (jarrod.bernstein@carepointhealth.org); (giselle.ojagir@carepointhealth.org); (kirat.kharode@carepointhealth.org); (chris.mcneill@carepointhealth.org); (julie.chaudhuri@carepointhealth.org); (robgonzalez@hobokenumc.com); (eileen.sullivan@carepointhealth.org); (ashah@hobokenumc.com) | (elaine.tramutola@carepointhealth.org); (randy.minniear@carepointhealth.org) |
| Mandler0001434 | Mandler0001434 | Mandler0001433 | Mandler0001435 | 3/30/2015 15:35 | | | |
| Mandler0001435 | Mandler0001435 | Mandler0001433 | Mandler0001435 | 3/30/2015 15:35 | | | |
| Mandler0001436 | Mandler0001436 | Mandler0001436 | Mandler0001438 | 3/30/2015 16:00 | (alogan@hobokenumc.com) | (jmand58@gmail.com); (jmand58@comcast.net); (dennis.kelly@carepointhealth.org); (nizar.kifaieh@carepointhealth.org); (alogan@hobokenumc.com); (mroberson@hobokenumc.com); (etramutola@bayonnemedicalcenter.org); (jmkmd55@aol.com); (giselle.ojagir@carepointhealth.org); (lennybmd@aol.com); (angdemarco@optonline.net); (ademarco@hobokenumc.com); (lbalacco@hobokenumc.com); (iyadbaker@aol.com); (johanne.denis@carepointhealth.org); (dwilde@christhospital.org); (chris.mcneill@carepointhealth.org) | (alaviena@hobokenumc.com); (elaine.tramutola@carepointhealth.org); (meika.roberson@carepointhealth.org); (leslie.prizant@carepointhealth.org) |
| Mandler0001437 | Mandler0001437 | Mandler0001436 | Mandler0001438 | 3/30/2015 16:00 | | | |
| Mandler0001438 | Mandler0001438 | Mandler0001436 | Mandler0001438 | 3/30/2015 16:00 | | | |
| Mandler0001442 | Mandler0001442 | Mandler0001442 | Mandler0001444 | 3/30/2015 16:22 | Kelly, Dennis (dennis.kelly@carepointhealth.org) | Tramutola, Elaine (elaine.tramutola@carepointhealth.org); Bryant, Gary (gary.bryant@carepointhealth.org); Dobin, Jennifer (jennifer.dobin@carepointhealth.org); Kifaieh, Nizar (nizar.kifaieh@carepointhealth.org); Ojagir, Giselle (giselle.ojagir@carepointhealth.org); Cochran, Ryan (ryan.cochran@carepointhealth.org); (jmand58@comcast.net); (jmand58@gmail.com); (lawlerjp@aol.com); (vgaripalli@gmail.com); Prizant, Leslie (leslie.prizant@carepointhealth.org); Kharode, Kirat (kirat.kharode@carepointhealth.org); Gilson, John (john.gilson@carepointhealth.org); Gilson, John (jgilson@bayonnemedicalcenter.org); Augustyn, Jason (jason.augustyn@carepointhealth.org) | |
| Mandler0001443 | Mandler0001443 | Mandler0001442 | Mandler0001444 | 3/30/2015 16:22 | | | |
| Mandler0001444 | Mandler0001444 | Mandler0001442 | Mandler0001444 | 3/30/2015 16:22 | | | |
| Mandler0001451 | Mandler0001452 | Mandler0001451 | Mandler0001452 | 3/30/2015 16:36 | Ojagir, Giselle (giselle.ojagir@carepointhealth.org) | (jmand58@gmail.com) | |
| Mandler0001456 | Mandler0001457 | Mandler0001456 | Mandler0001457 | 3/30/2015 16:43 | Rich Butts (richardebutts@goupstream.net) | Jeff Mandler (jmand58@comcast.net); Paul Ingledue (paulingledue@goupstream.net); Christopher Howard (chrishoward@goupstream.net); Raashan Williams (rcwilliamsmd@gmail.com); Peter Wong (pemcwong@yahoo.com); Randy Minnier (randy.minniear@carepointhealth.org); Leslie Prizant (leslie.prizant@carepointhealth.org); Helen Uy (huy@bayonnemedicalcenter.org); Leon Jarvis (leonjarvis@goupstream.net); Dan Kane (dkane@bayonnemedicalcenter.org); Mohamed Nabulsi (mnabulsi@frierlevitt.com) | |
| Mandler0001458 | Mandler0001458 | Mandler0001458 | Mandler0001459 | 3/30/2015 16:44 | Chris Howard (chrishoward@goupstream.net) | | |
| Mandler0001460 | Mandler0001460 | Mandler0001460 | Mandler0001460 | 3/30/2015 16:46 | Chris Howard (chrishoward@goupstream.net) | | Prizant, Leslie (leslie.prizant@carepointhealth.org); Kelly, Dennis I (dennis.kelly@carepointhealth.org) |
| Mandler0001464 | Mandler0001465 | Mandler0001464 | Mandler0001465 | 3/30/2015 17:02 | Kelly, Dennis (dennis.kelly@carepointhealth.org) | Vivek Garipalli (vgaripalli@gmail.com); (jmand58@gmail.com); Jim Lawler (lawlerjp@aol.com); Minniear, Randy (randy.minniear@carepointhealth.org); Prizant, Leslie (leslie.prizant@carepointhealth.org) | Robert Torricelli (rgtnj1@rosemontassocs.com); Kifaieh, Nizar (nizar.kifaieh@carepointhealth.org); Minniear, Randy (randy.minniear@carepointhealth.org) |
| Mandler0001466 | Mandler0001467 | Mandler0001466 | Mandler0001467 | 3/30/2015 17:17 | Robert Torricelli (rgtnj1@rosemontassocs.com) | Kelly, Dennis (dennis.kelly@carepointhealth.org) | Vivek Garipalli (vgaripalli@gmail.com); (jmand58@gmail.com); Jim Lawler (lawlerjp@aol.com); Minniear, Randy (randy.minniear@carepointhealth.org); Prizant, Leslie (leslie.prizant@carepoi |
| Mandler0001468 | Mandler0001468 | Mandler0001468 | Mandler0001470 | 3/30/2015 17:55 | Ojagir, Giselle (giselle.ojagir@carepointhealth.org) | Sullivan, Eileen (eileen.sullivan@carepointhealth.org); Bryant, Gary (gary.bryant@carepointhealth.org); Kifaieh, Nizar (nizar.kifaieh@carepointhealth.org); James Lawler (lawlerjp@aol.com); (jmand58@gmail.com); Jeff Mandler (jmand58@comcast.net) | |
| Mandler0001469 | Mandler0001469 | Mandler0001468 | Mandler0001470 | 3/30/2015 17:55 | | | |
| Mandler0001470 | Mandler0001470 | Mandler0001468 | Mandler0001470 | 3/30/2015 17:55 | | | |
| Mandler0001493 | Mandler0001496 | Mandler0001493 | Mandler0001496 | 3/30/2015 18:52 | LinkedIn Updates (messages-noreply@linkedin.com) | jeffrey mandler (jmand58@gmail.com) | |
| Mandler0001521 | Mandler0001521 | Mandler0001521 | Mandler0001521 | 3/30/2015 21:21 | Chris Howard (chrishoward@goupstream.net) | Jeff Mandler (jmand58@comcast.net); Kelly, Dennis (dennis.kelly@carepointhealth.org); Nizar Kifaieh (nizar.kifaieh@carepointhealth.org); Leslie Prizant (leslie.prizant@carepointhealth.org) | |
| Mandler0001524 | Mandler0001524 | Mandler0001524 | Mandler0001526 | 3/30/2015 21:36 | Kelly, Dennis (dennis.kelly@carepointhealth.org) | Kharode, Kirat (kirat.kharode@carepointhealth.org); (jmand58@gmail.com); Prizant, Leslie (leslie.prizant@carepointhealth.org); Singh, Vijayant (vijayant.singh@carepointhealth.org); Tramutola, Elaine (elaine.tramutola@carepointhealth.org); Ojagir, Giselle (giselle.ojagir@carepointhealth.org); (jmand58@comcast.net); Kifaieh, Nizar (nizar.kifaieh@carepointhealth.org) | |
| Mandler0001525 | Mandler0001525 | Mandler0001524 | Mandler0001526 | 3/30/2015 21:36 | | | |
| Mandler0001526 | Mandler0001526 | Mandler0001524 | Mandler0001526 | 3/30/2015 21:36 | | | |
| Mandler0001527 | Mandler0001527 | Mandler0001527 | Mandler0001529 | 3/30/2015 21:37 | Kelly, Dennis (dennis.kelly@carepointhealth.org) | Kharode, Kirat (kirat.kharode@carepointhealth.org); (jmand58@gmail.com); Prizant, Leslie (leslie.prizant@carepointhealth.org); Singh, Vijayant (vijayant.singh@carepointhealth.org); Tramutola, Elaine (elaine.tramutola@carepointhealth.org); Ojagir, Giselle (giselle.ojagir@carepointhealth.org); (jmand58@comcast.net); Kifaieh, Nizar (nizar.kifaieh@carepointhealth.org) | |
| Mandler0001528 | Mandler0001528 | Mandler0001527 | Mandler0001529 | 3/30/2015 21:37 | | | |
| Mandler0001529 | Mandler0001529 | Mandler0001527 | Mandler0001529 | 3/30/2015 21:37 | | | |
| Mandler0001530 | Mandler0001530 | Mandler0001530 | Mandler0001530 | 3/30/2015 21:41 | Kifaieh, Nizar (nizar.kifaieh@carepointhealth.org) | Kelly, Dennis (dennis.kelly@carepointhealth.org) | Kharode, Kirat (kirat.kharode@carepointhealth.org); (jmand58@gmail.com); Prizant, Leslie (leslie.prizant@carepointhealth.org); Singh, Vijayant (vijayant.singh@carepointhealth.org); Tramu |
| Mandler0001531 | Mandler0001532 | Mandler0001531 | Mandler0001533 | 3/30/2015 21:43 | Dobin, Jennifer (jennifer.dobin@carepointhealth.org) | (jmand58@gmail.com); Bryant, Gary (gary.bryant@carepointhealth.org); Prizant, Leslie (leslie.prizant@carepointhealth.org) | Kelly, Dennis (dennis.kelly@carepointhealth.org); Amaya, Diana (diana.amaya@carepointhealth.org) |
| Mandler0001533 | Mandler0001533 | Mandler0001531 | Mandler0001533 | 3/30/2015 21:43 | | | |
| Mandler0001536 | Mandler0001537 | Mandler0001536 | Mandler0001537 | 3/30/2015 21:43 | Marino, Mark D. (mark.marino@klgates.com) | (vgaripalli@gmail.com); Jim Lawler (lawlerjp@aol.com) (lawlerjp@aol.com); Jeffrey Mandler (jmand58@comcast.net) (jmand58@comcast.net); Kelly, Dennis (Dennis.Kelly@CarePointhealth.org) (dennis.kelly@carepointhealth.org); Bryant, Gary (Gary.Bryant@carepointhealth.org) (gary.bryant@carepointhealth.org); Gingerich, Bradley (Brad.Gingerich@carepointhealth.org) (brad.gingerich@carepointhealth.org); Judson Ivy (judson.ivy@ensemblehp.com) (judson.ivy@ensemblehp.com) | 'Prizant, Leslie' (Leslie.Prizant@carepointhealth.org) (leslie.prizant@carepointhealth.org); La Rocco, Anthony P. (anthony.larocco@klgates.com) |
| Mandler0001542 | Mandler0001543 | Mandler0001542 | Mandler0001543 | 3/30/2015 21:53 | Vivek Garipalli (vgaripalli@gmail.com) | Marino, Mark D. (mark.marino@klgates.com) | Jim Lawler (lawlerjp@aol.com) (lawlerjp@aol.com); Jeffrey Mandler (jmand58@comcast.net) (jmand58@comcast.net); Kelly, Dennis (Dennis.Kelly@CarePointhealth.org) (dennis.kelly@carep |
| Mandler0001544 | Mandler0001545 | Mandler0001544 | Mandler0001545 | 3/30/2015 22:03 | La Rocco, Anthony P. (anthony.larocco@klgates.com) | Vivek Garipalli (vgaripalli@gmail.com) | Marino, Mark D. (mark.marino@klgates.com); Jim Lawler (lawlerjp@aol.com) (lawlerjp@aol.com); Jeffrey Mandler (jmand58@comcast.net) (jmand58@comcast.net); Kelly, Dennis (Dennis. |
| Mandler0001546 | Mandler0001548 | Mandler0001546 | Mandler0001548 | 3/30/2015 22:03 | Kelly, Dennis (dennis.kelly@carepointhealth.org) | La Rocco, Anthony P. (anthony.larocco@klgates.com); Vivek Garipalli (vgaripalli@gmail.com) | Marino, Mark D. (mark.marino@klgates.com); Jim Lawler (lawlerjp@aol.com) (lawlerjp@aol.com); Jeffrey Mandler (jmand58@comcast.net) (jmand58@comcast.net); Bryant, Gary (gary.brya |

| BegDoc | EndDoc | BegAttach | EndAttach | ParentDocumentDateTime | From | To | CC |
|---|---|---|---|---|---|---|---|
| Mandler0001560 | Mandler0001562 | Mandler0001560 | Mandler0001562 | 3/30/2015 23:23 | Judson Ivy (judson.ivy@ensemblehp.com) | Kelly, Dennis (dennis.kelly@carepointhealth.org) | La Rocco, Anthony P. (anthony.larocco@klgates.com); Vivek Garipalli (vgaripalli@gmail.com); Marino, Mark D. (mark.marino@klgates.com); Jim Lawler (lawlerjp@aol.com) (lawlerjp@aol.com) |
| Mandler0001563 | Mandler0001566 | Mandler0001563 | Mandler0001566 | 3/30/2015 23:40 | Bryant, Gary (gary.bryant@carepointhealth.org) | Judson Ivy (judson.ivy@ensemblehp.com) | Kelly, Dennis (dennis.kelly@carepointhealth.org); La Rocco, Anthony P. (anthony.larocco@klgates.com); Vivek Garipalli (vgaripalli@gmail.com); Marino, Mark D. (mark.marino@klgates.com) |
| Mandler0001580 | Mandler0001583 | Mandler0001580 | Mandler0001583 | 3/30/2015 23:55 | Vivek Garipalli (vgaripalli@gmail.com) | Kelly, Dennis (dennis.kelly@carepointhealth.org) | La Rocco, Anthony P. (anthony.larocco@klgates.com); Marino, Mark D. (mark.marino@klgates.com); Jim Lawler (lawlerjp@aol.com) (lawlerjp@aol.com); Jeffrey Mandler (jmand58@comcast) |
| Mandler0001584 | Mandler0001587 | Mandler0001584 | Mandler0001587 | 3/31/2015 0:15 | Bryant, Gary (gary.bryant@carepointhealth.org) | Vivek Garipalli (vgaripalli@gmail.com) | Kelly, Dennis (dennis.kelly@carepointhealth.org); La Rocco, Anthony P. (anthony.larocco@klgates.com); Marino, Mark D. (mark.marino@klgates.com); Jim Lawler (lawlerjp@aol.com) (lawler |
| Mandler0001588 | Mandler0001589 | Mandler0001588 | Mandler0002198 | 3/31/2015 1:25 | Uy, Helen (huy@bayonnemedicalcenter.org) | Richard Butts (richardebutts@goupstream.net); Jeff Mandler (jmand58@comcast.net); Paul Ingledue (paulingledue@yahoo.com); Christopher Howard (chrishoward@goupstream.net); Peter Wong (pemcwong@yahoo.com); Raashan Williams (rcwilliamsmd@gmail.com); Leon Jarvis (leonjarvis@goupstream.net); Kane, Dan (dkane@bayonnemedicalcenter.org); Leslie Prizant (leslie.prizant@carepointhealth.org) | |
| Mandler0001590 | Mandler0001590 | Mandler0001588 | Mandler0002198 | 3/31/2015 1:25 | | | |
| Mandler0001591 | Mandler0001591 | Mandler0001588 | Mandler0002198 | 3/31/2015 1:25 | | | |
| Mandler0001592 | Mandler0001592 | Mandler0001588 | Mandler0002198 | 3/31/2015 1:25 | | | |
| Mandler0001593 | Mandler0001593 | Mandler0001588 | Mandler0002198 | 3/31/2015 1:25 | | | |
| Mandler0001594 | Mandler0001594 | Mandler0001588 | Mandler0002198 | 3/31/2015 1:25 | | | |
| Mandler0001595 | Mandler0001595 | Mandler0001588 | Mandler0002198 | 3/31/2015 1:25 | | | |
| Mandler0001596 | Mandler0001596 | Mandler0001588 | Mandler0002198 | 3/31/2015 1:25 | | | |
| Mandler0001597 | Mandler0001597 | Mandler0001588 | Mandler0002198 | 3/31/2015 1:25 | | | |
| Mandler0001598 | Mandler0001598 | Mandler0001588 | Mandler0002198 | 3/31/2015 1:25 | | | |
| Mandler0001599 | Mandler0001599 | Mandler0001588 | Mandler0002198 | 3/31/2015 1:25 | | | |
| Mandler0001600 | Mandler0001600 | Mandler0001588 | Mandler0002198 | 3/31/2015 1:25 | | | |
| Mandler0001601 | Mandler0001601 | Mandler0001588 | Mandler0002198 | 3/31/2015 1:25 | | | |
| Mandler0001602 | Mandler0001602 | Mandler0001588 | Mandler0002198 | 3/31/2015 1:25 | | | |
| Mandler0001603 | Mandler0001603 | Mandler0001588 | Mandler0002198 | 3/31/2015 1:25 | | | |
| Mandler0001604 | Mandler0001604 | Mandler0001588 | Mandler0002198 | 3/31/2015 1:25 | | | |
| Mandler0001605 | Mandler0001605 | Mandler0001588 | Mandler0002198 | 3/31/2015 1:25 | | | |
| Mandler0001606 | Mandler0001606 | Mandler0001588 | Mandler0002198 | 3/31/2015 1:25 | | | |
| Mandler0001607 | Mandler0001607 | Mandler0001588 | Mandler0002198 | 3/31/2015 1:25 | | | |
| Mandler0001608 | Mandler0001608 | Mandler0001588 | Mandler0002198 | 3/31/2015 1:25 | | | |
| Mandler0001609 | Mandler0001609 | Mandler0001588 | Mandler0002198 | 3/31/2015 1:25 | | | |
| Mandler0001610 | Mandler0001610 | Mandler0001588 | Mandler0002198 | 3/31/2015 1:25 | | | |
| Mandler0001611 | Mandler0001611 | Mandler0001588 | Mandler0002198 | 3/31/2015 1:25 | | | |
| Mandler0001612 | Mandler0001612 | Mandler0001588 | Mandler0002198 | 3/31/2015 1:25 | | | |
| Mandler0001613 | Mandler0001613 | Mandler0001588 | Mandler0002198 | 3/31/2015 1:25 | | | |
| Mandler0001614 | Mandler0001614 | Mandler0001588 | Mandler0002198 | 3/31/2015 1:25 | | | |
| Mandler0001615 | Mandler0001615 | Mandler0001588 | Mandler0002198 | 3/31/2015 1:25 | | | |
| Mandler0001616 | Mandler0001616 | Mandler0001588 | Mandler0002198 | 3/31/2015 1:25 | | | |
| Mandler0001617 | Mandler0001617 | Mandler0001588 | Mandler0002198 | 3/31/2015 1:25 | | | |
| Mandler0001618 | Mandler0001618 | Mandler0001588 | Mandler0002198 | 3/31/2015 1:25 | | | |
| Mandler0001619 | Mandler0001619 | Mandler0001588 | Mandler0002198 | 3/31/2015 1:25 | | | |
| Mandler0001620 | Mandler0001620 | Mandler0001588 | Mandler0002198 | 3/31/2015 1:25 | | | |
| Mandler0001621 | Mandler0001621 | Mandler0001588 | Mandler0002198 | 3/31/2015 1:25 | | | |
| Mandler0001622 | Mandler0001622 | Mandler0001588 | Mandler0002198 | 3/31/2015 1:25 | | | |
| Mandler0001623 | Mandler0001623 | Mandler0001588 | Mandler0002198 | 3/31/2015 1:25 | | | |
| Mandler0001624 | Mandler0001624 | Mandler0001588 | Mandler0002198 | 3/31/2015 1:25 | | | |
| Mandler0001625 | Mandler0001625 | Mandler0001588 | Mandler0002198 | 3/31/2015 1:25 | | | |
| Mandler0001626 | Mandler0001626 | Mandler0001588 | Mandler0002198 | 3/31/2015 1:25 | | | |
| Mandler0001627 | Mandler0001627 | Mandler0001588 | Mandler0002198 | 3/31/2015 1:25 | | | |
| Mandler0001628 | Mandler0001628 | Mandler0001588 | Mandler0002198 | 3/31/2015 1:25 | | | |
| Mandler0001629 | Mandler0001629 | Mandler0001588 | Mandler0002198 | 3/31/2015 1:25 | | | |
| Mandler0001630 | Mandler0001630 | Mandler0001588 | Mandler0002198 | 3/31/2015 1:25 | | | |
| Mandler0001631 | Mandler0001631 | Mandler0001588 | Mandler0002198 | 3/31/2015 1:25 | | | |
| Mandler0001632 | Mandler0001632 | Mandler0001588 | Mandler0002198 | 3/31/2015 1:25 | | | |
| Mandler0001633 | Mandler0001633 | Mandler0001588 | Mandler0002198 | 3/31/2015 1:25 | | | |
| Mandler0001634 | Mandler0001634 | Mandler0001588 | Mandler0002198 | 3/31/2015 1:25 | | | |
| Mandler0001635 | Mandler0001635 | Mandler0001588 | Mandler0002198 | 3/31/2015 1:25 | | | |
| Mandler0001636 | Mandler0001636 | Mandler0001588 | Mandler0002198 | 3/31/2015 1:25 | | | |
| Mandler0001637 | Mandler0001637 | Mandler0001588 | Mandler0002198 | 3/31/2015 1:25 | | | |
| Mandler0001638 | Mandler0001638 | Mandler0001588 | Mandler0002198 | 3/31/2015 1:25 | | | |
| Mandler0001639 | Mandler0001639 | Mandler0001588 | Mandler0002198 | 3/31/2015 1:25 | | | |
| Mandler0001640 | Mandler0001640 | Mandler0001588 | Mandler0002198 | 3/31/2015 1:25 | | | |
| Mandler0001641 | Mandler0001641 | Mandler0001588 | Mandler0002198 | 3/31/2015 1:25 | | | |
| Mandler0001642 | Mandler0001642 | Mandler0001588 | Mandler0002198 | 3/31/2015 1:25 | | | |
| Mandler0001643 | Mandler0001643 | Mandler0001588 | Mandler0002198 | 3/31/2015 1:25 | | | |
| Mandler0001644 | Mandler0001644 | Mandler0001588 | Mandler0002198 | 3/31/2015 1:25 | | | |
| Mandler0001645 | Mandler0001645 | Mandler0001588 | Mandler0002198 | 3/31/2015 1:25 | | | |
| Mandler0001646 | Mandler0001646 | Mandler0001588 | Mandler0002198 | 3/31/2015 1:25 | | | |
| Mandler0001647 | Mandler0001647 | Mandler0001588 | Mandler0002198 | 3/31/2015 1:25 | | | |
| Mandler0001648 | Mandler0001648 | Mandler0001588 | Mandler0002198 | 3/31/2015 1:25 | | | |
| Mandler0001649 | Mandler0001649 | Mandler0001588 | Mandler0002198 | 3/31/2015 1:25 | | | |
| Mandler0001650 | Mandler0001650 | Mandler0001588 | Mandler0002198 | 3/31/2015 1:25 | | | |
| Mandler0001651 | Mandler0001651 | Mandler0001588 | Mandler0002198 | 3/31/2015 1:25 | | | |
| Mandler0001652 | Mandler0001652 | Mandler0001588 | Mandler0002198 | 3/31/2015 1:25 | | | |
| Mandler0001653 | Mandler0001653 | Mandler0001588 | Mandler0002198 | 3/31/2015 1:25 | | | |
| Mandler0001654 | Mandler0001654 | Mandler0001588 | Mandler0002198 | 3/31/2015 1:25 | | | |
| Mandler0001655 | Mandler0001655 | Mandler0001588 | Mandler0002198 | 3/31/2015 1:25 | | | |
| Mandler0001656 | Mandler0001656 | Mandler0001588 | Mandler0002198 | 3/31/2015 1:25 | | | |
| Mandler0001657 | Mandler0001657 | Mandler0001588 | Mandler0002198 | 3/31/2015 1:25 | | | |
| Mandler0001658 | Mandler0001658 | Mandler0001588 | Mandler0002198 | 3/31/2015 1:25 | | | |
| Mandler0001659 | Mandler0001659 | Mandler0001588 | Mandler0002198 | 3/31/2015 1:25 | | | |
| Mandler0001660 | Mandler0001660 | Mandler0001588 | Mandler0002198 | 3/31/2015 1:25 | | | |
| Mandler0001661 | Mandler0001661 | Mandler0001588 | Mandler0002198 | 3/31/2015 1:25 | | | |
| Mandler0001662 | Mandler0001662 | Mandler0001588 | Mandler0002198 | 3/31/2015 1:25 | | | |
| Mandler0001663 | Mandler0001663 | Mandler0001588 | Mandler0002198 | 3/31/2015 1:25 | | | |
| Mandler0001664 | Mandler0001664 | Mandler0001588 | Mandler0002198 | 3/31/2015 1:25 | | | |
| Mandler0001665 | Mandler0001665 | Mandler0001588 | Mandler0002198 | 3/31/2015 1:25 | | | |
| Mandler0001666 | Mandler0001666 | Mandler0001588 | Mandler0002198 | 3/31/2015 1:25 | | | |
| Mandler0001667 | Mandler0001667 | Mandler0001588 | Mandler0002198 | 3/31/2015 1:25 | | | |
| Mandler0001668 | Mandler0001668 | Mandler0001588 | Mandler0002198 | 3/31/2015 1:25 | | | |
| Mandler0001669 | Mandler0001669 | Mandler0001588 | Mandler0002198 | 3/31/2015 1:25 | | | |
| Mandler0001670 | Mandler0001670 | Mandler0001588 | Mandler0002198 | 3/31/2015 1:25 | | | |
| Mandler0001671 | Mandler0001671 | Mandler0001588 | Mandler0002198 | 3/31/2015 1:25 | | | |
| Mandler0001672 | Mandler0001672 | Mandler0001588 | Mandler0002198 | 3/31/2015 1:25 | | | |
| Mandler0001673 | Mandler0001673 | Mandler0001588 | Mandler0002198 | 3/31/2015 1:25 | | | |
| Mandler0001674 | Mandler0001674 | Mandler0001588 | Mandler0002198 | 3/31/2015 1:25 | | | |
| Mandler0001675 | Mandler0001675 | Mandler0001588 | Mandler0002198 | 3/31/2015 1:25 | | | |